## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: SCOTT ACQUISITION CORP. | § | Case No.  04-12594-KJC |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$0.00_ <br> *(without deducting any secured claims)* | Assets Exempt:  _N/A_ |
| Total Distribution to Claimants:_$3,800,381.45_ | Claims Discharged <br> Without Payment: _N/A_ |
| Total Expenses of Administration:_$3,687,871.88_ | |

3)  Total gross receipts of $    7,488,253.33   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $7,488,253.33 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $15,282,641.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 3,409,754.20 | 3,386,040.34 | 3,386,040.34 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 302,611.05 | 301,831.54 | 301,831.54 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 773,843.67 | 1,020,758.77 | 1,020,758.77 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,737,167.57 | 148,049,100.54 | 28,203,088.32 | 2,779,622.68 |
| **TOTAL DISBURSEMENTS** | $21,019,808.57 | $152,535,309.46 | $32,911,718.97 | $7,488,253.33 |

4)  This case was originally filed under Chapter 11 on September 10, 2004 and it was converted to Chapter 7 on June 27, 2005. The case was pending for 143 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/13/2017          By: /s/Alfred T. Giuliano, Trustee (DE)
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BAYONET POINT FLORIDA - PASCO COUNTY | 1110-000 | 100,001.00 |
| UNSCHEDULED BANK ACCOUNTS | 1229-000 | 148,519.81 |
| UNSCHEDULED RESTITUTION PAYMENTS | 1249-000 | 4,475.33 |
| UNSCHEDULED MISCELLANEOUS REFUNDS | 1229-000 | 630,806.17 |
| UNSCHEDULED LITIGATION SETTLEMENTS | 1249-000 | 731,233.21 |
| PREFERENCES | 1241-000 | 1,482,423.18 |
| DADE CITY - PASCO COUNTY | 1210-000 | 10,000.00 |
| DIRECTORS & OFFICERS LIABILITY CLAIM | 1249-000 | 4,040,909.09 |
| UNSCHEDULED TAX REFUNDS | 1224-000 | 87.14 |
| UNSCHEDULED MISC. RECEIPTS | 1290-000 | 114,569.24 |
| UNSCHEDULED JUDGMENTS | 1249-000 | 11,000.00 |
| REMNANT ASSETS | 1229-000 | 15,000.00 |
| Interest Income | 1270-000 | 199,229.16 |
| **TOTAL GROSS RECEIPTS** | | **$7,488,253.33** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | Congress Financial Corporation | 4210-000 | 11,772,141.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas E. Morris Revocable Trust | 4210-000 | 1,003,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Pacos of Windermere | 4210-000 | 1,003,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Joe R. Patten, Jr. | 4210-000 | 1,003,000.00 | N/A | N/A | 0.00 |
| NOTFILED | John E. Kelly | 4210-000 | 501,500.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$15,282,641.00** | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – Bielli & Klauder, LLC | 3210-000 | N/A | 7,857.50 | 7,857.50 | 7,857.50 |
| Other – Bielli & Klauder, LLC | 3220-000 | N/A | 878.77 | 878.77 | 878.77 |
| Other – WINTER HAVEN COMMERCIAL PROPERTIES | 2410-000 | N/A | 2,140.00 | 2,140.00 | 2,140.00 |
| Other – NATIONAL RECOVERY SERVICE | 2990-000 | N/A | 153,564.13 | 153,564.13 | 153,564.13 |
| U.S. Trustee Quarterly Fees – DEPARTMENT OF JUSTICE | 2950-000 | N/A | 0.00 | 10,250.00 | 10,250.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – CLERK | 2700-000 | N/A | 0.00 | 27,000.00 | 27,000.00 |
| Other – RECORDING EXPENSES | 2500-000 | N/A | 81.00 | 81.00 | 81.00 |
| Other – HILCO REAL ESTATE LLC | 3991-000 | N/A | 5,000.05 | 5,000.05 | 5,000.05 |
| Trustee Expenses – MONTAGUE S. CLAYBROOK | 2200-000 | N/A | 890.67 | 890.67 | 890.67 |
| Other – PRE-PETITION TAXES FROM 2003 | 2500-000 | N/A | 1,024.66 | 1,024.66 | 1,024.66 |
| Other – PRE-PETITION TAXES FROM 2004 | 2500-000 | N/A | 497.73 | 497.73 | 497.73 |
| Other – POST-PETITION TAXES FROM 2005 | 2820-000 | N/A | 657.50 | 657.50 | 657.50 |
| Other – POST-PETITION TAXES FOR 2004 | 2820-000 | N/A | 497.73 | 497.73 | 497.73 |
| Other – Internal Revenue Service | 2810-000 | N/A | 1,424.00 | 1,424.00 | 1,424.00 |
| Other – WACHOVIA | 2990-000 | N/A | 645.00 | 645.00 | 645.00 |
| Other – INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 16,147.84 | 16,147.84 | 16,147.84 |
| Trustee Compensation – MONTAGUE S. CLAYBROOK | 2100-000 | N/A | 247,910.69 | 247,910.69 | 247,910.69 |
| Other – O'Kelly Ernst & Bielli LLC | 3210-000 | N/A | 31,849.00 | 31,849.00 | 31,849.00 |
| Other – O'Kelly Ernst & Bielli LLC | 3220-000 | N/A | 1,813.43 | 1,813.43 | 1,813.43 |

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – Team Capital Bank | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 84,815.76 | 84,815.76 | 84,815.76 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 19,005.46 | 19,005.46 | 19,005.46 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 34,954.59 | 34,954.59 | 34,954.59 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 12,701.99 | 12,701.99 | 12,701.99 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 53,300.94 | 53,300.94 | 53,300.94 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 13,730.29 | 13,730.29 | 13,730.29 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 13,523.40 | 13,523.40 | 13,523.40 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 8,415.00 | 8,415.00 | 8,415.00 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 99,165.00 | 99,165.00 | 99,165.00 |
| Other – KEEN REALTY LLC | 3731-000 | N/A | 28,888.00 | 28,888.00 | 28,888.00 |
| Other – PARCELS INC. | 2990-000 | N/A | 2,132.33 | 2,132.30 | 2,132.30 |
| Other – PASCO COUNTY TAX COMMISSIONER_1 | 2820-000 | N/A | 2,263.80 | 2,263.80 | 2,263.80 |
| Other – STATE TAX/STAMPS/DEED/MORTGAGE DOC. | 2500-000 | N/A | 70.00 | 70.00 | 70.00 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 45,139.00 | 45,139.00 | 45,139.00 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 59,767.00 | 59,767.00 | 59,767.00 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 102,079.00 | 102,079.00 | 102,079.00 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 37,393.00 | 37,393.00 | 37,393.00 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 25,728.00 | 25,728.00 | 25,728.00 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 38,801.00 | 38,801.00 | 38,801.00 |
| Accountant for Trustee Expenses (Trustee Firm) – MONTAGUE S. CLAYBROOK & ASSOCIATES | 3320-000 | N/A | 861.33 | 861.33 | 861.33 |
| Accountant for Trustee Fees (Trustee Firm) – MONTAGUE S. CLAYBROOK & ASSOCIATES | 3310-000 | N/A | 20,941.50 | 19,875.50 | 19,875.50 |
| Accountant for Trustee Fees (Trustee Firm) – MONTAGUE S. CLAYBROOK & ASSOCIATES | 3310-000 | N/A | 42,009.00 | 0.00 | 0.00 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 529.69 | 529.69 | 529.69 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 51.50 | 51.50 | 51.50 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 103.40 | 103.40 | 103.40 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 23.97 | 23.97 | 23.97 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 32.94 | 32.94 | 32.94 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 3,295.22 | 3,295.22 | 3,295.22 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 1,637.69 | 1,637.69 | 1,637.69 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 436.36 | 436.36 | 436.36 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 573.74 | 573.74 | 573.74 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 93.32 | 93.32 | 93.32 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 484.05 | 484.05 | 484.05 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 619.28 | 619.28 | 619.28 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 1,373.25 | 1,373.25 | 1,373.25 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 1,307.59 | 1,307.59 | 1,307.59 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 18,324.65 | 18,324.65 | 18,324.65 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 24,016.84 | 24,016.84 | 24,016.84 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 30,484.08 | 30,484.08 | 30,484.08 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 226,085.27 | 226,085.27 | 226,085.27 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 37,660.95 | 37,660.95 | 37,660.95 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 228,557.02 | 228,557.02 | 228,557.02 |
| Other – GENOVESE JOBLOVE & BATTISTA P.A. | 3220-000 | N/A | 61,538.03 | 61,538.03 | 61,538.03 |
| Other – GENOVESE JOBLOVE & BATTISTA P.A. | 3220-000 | N/A | 7,030.27 | 7,030.27 | 7,030.27 |
| Other – GENOVESE JOBLOVE & BATTISTA P.A. | 3210-000 | N/A | 1,373,909.00 | 1,373,909.00 | 1,373,909.00 |
| Other – GENOVESE JOBLOVE & BATTISTA P.A. | 3210-000 | N/A | 91,800.00 | 74,569.73 | 74,569.73 |
| Other – JOANNE P. PINCKNEY ESQUIRE | 3721-000 | N/A | 10,237.50 | 10,237.50 | 10,237.50 |
| Other – BIFFERATO GENTILOTTI BIDEN & BALICK | 3721-000 | N/A | 1,825.00 | 1,825.00 | 1,825.00 |
| Other – MORRIS, NICHOLS, ARSHT & TUNNELL, L | 3721-000 | N/A | 11,475.00 | 11,475.00 | 11,475.00 |
| Other – PASCO COUNTY TAX COMMISSIONER_1 | 2820-000 | N/A | 6,254.98 | 5,596.42 | 5,596.42 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 5,742.65 | 5,742.65 | 5,742.65 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 6,827.68 | 6,827.68 | 6,827.68 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 16,378.71 | 16,378.71 | 16,378.71 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 3,110.46 | 3,110.46 | 3,110.46 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 4,264.88 | 4,264.88 | 4,264.88 |
| Other – CROSS & SIMON LLC | 3220-000 | N/A | 5,610.33 | 5,610.33 | 5,610.33 |
| Other – CROSS & SIMON LLC | 3210-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – FIDELITY NATIONAL TITLE | 2500-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other – FIDELITY NATIONAL TITLE | 2500-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – Bank of America | 2600-000 | N/A | 2,946.43 | 2,946.43 | 2,946.43 |
| Other – Bank of America | 2600-000 | N/A | 2,849.57 | 2,849.57 | 2,849.57 |
| Other – Bank of America | 2600-000 | N/A | 2,847.81 | 2,847.81 | 2,847.81 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $3,409,754.20 | $3,386,040.34 | $3,386,040.34 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARGIE BYROM | 6990-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| Cooley LLP | 6210-000 | N/A | 193,492.83 | 192,713.32 | 192,713.32 |
| NEW PLAN EXCEL REALTY TRUST, INC., | 6990-000 | N/A | 2,000.33 | 2,000.33 | 2,000.33 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| NEW PLAN EXCEL REALTY TRUST, INC., | 6990-000 | N/A | 13,518.82 | 13,518.82 | 13,518.82 |
| BLANDING OAKS INC. | 6920-000 | N/A | 28,955.94 | 28,955.94 | 28,955.94 |
| DELOITTE TAX LLP | 6710-000 | N/A | 143.13 | 143.13 | 143.13 |
| DELOITTE TAX LLP | 6700-000 | N/A | 14,500.00 | 14,500.00 | 14,500.00 |
| GENOVESE JOBLOVE & BATTISTA, P.A. | 6700-000 | N/A | 0.00 | 0.00 | 0.00 |
| RENAISSANCE PARTNERS L.C. | 6700-000 | N/A | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $302,611.05 | $301,831.54 | $301,831.54 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0000031 | OLSON, MIKE, TAX COLLECTOR | 5800-000 | N/A | 6,254.75 | 6,254.75 | 6,254.75 |
| 0000040 | COUNTY OF VOLUSIA FINANCE DEPARTMEN | 5800-000 | N/A | 3,499.37 | 3,499.37 | 3,499.37 |
| 0000049 | ELIZABETH VI LLC | 5800-000 | N/A | 3,251.09 | 3,251.09 | 3,251.09 |
| 0000050 | ISABELLA I LLC | 5800-000 | N/A | 1,024.66 | 1,024.66 | 1,024.66 |
| 0000051 | PASCO COUNTY BOARD OF COUNTY COMM; | 5800-000 | N/A | 107.75 | 107.75 | 107.75 |
| 0000124 | MONROE COUNTY TAX COLLECTOR | 5800-000 | N/A | 2,547.62 | 2,547.62 | 2,547.62 |
| 0000142A | STATE OF GEORGIA, DEPARTMENT OF REV | 5800-000 | N/A | 35,614.62 | 21,000.00 | 21,000.00 |
| 0000158 | PEGGY BRANNON TAX COLLECTOR | 5800-000 | N/A | 713.44 | 713.44 | 713.44 |
| 0000211 | STULTS, DENNIS | 5800-000 | N/A | 1,063.23 | 1,063.23 | 1,063.23 |
| 0000212A | BENDERSON DEVELOPMENT COMPANY | 5800-000 | N/A | 2,063.93 | 2,063.93 | 2,063.93 |
| 0000218 | TAX COLLECTOR, ALACHUA COUNTY | 5800-000 | N/A | 4,835.84 | 4,835.84 | 4,835.84 |
| 0000319A | PENSION BENEFIT GUARANTY | 5800-000 | N/A | N/A | 392,000.00 | 392,000.00 |
| 0000398 | INDIAN RIVER COUNTY ATTORNEY'S OFFI | 5800-000 | N/A | 422.93 | 422.93 | 422.93 |
| 0000625 | DANISE D HENRIQUEZ, CFC, MONROE COU | 5800-000 | N/A | 2,182.92 | 2,182.92 | 2,182.92 |

| 0000032 | BELDEN DOUG, HILLSBOROUGH TAX COLLE | 5800-000 | N/A | 741.62 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 0000033 | BELDEN DOUG, HILLSBOROUGH TAX COLLE | 5800-000 | N/A | 490.92 | 0.00 | 0.00 |
| 0000034 | BELDEN DOUG, HILLSBOROUGH TAX COLLE | 5800-000 | N/A | 466.89 | 0.00 | 0.00 |
| 0000041 | COUNTY OF VOLUSIA | 5800-000 | N/A | 3,579.33 | 0.00 | 0.00 |
| 0000042 | COUNTY OF VOLUSIA | 5800-000 | N/A | 37,477.66 | 0.00 | 0.00 |
| 0000043 | COUNTY OF VOLUSIA | 5800-000 | N/A | 264.20 | 0.00 | 0.00 |
| 0000068 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | N/A | 4,118.80 | 0.00 | 0.00 |
| 0000069 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | N/A | 1,376.65 | 0.00 | 0.00 |
| 0000070 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | N/A | 1,040.33 | 0.00 | 0.00 |
| 0000071 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | N/A | 1,037.06 | 0.00 | 0.00 |
| 0000072 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | N/A | 51,304.68 | 11,088.73 | 11,088.73 |
| 0000082 | TAX COLLECTOR, HIGHLANDS COUNTY | 5800-000 | N/A | 1,727.01 | 0.00 | 0.00 |
| 0000112 | PATSY HEFFNER, OSCEOLA COUNTY | 5800-000 | N/A | 1,842.75 | 509.95 | 509.95 |
| 0000114 | HERNANDO COUNTY TAX COLLECTOR | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 0000169 | TAX COLLECTOR, LEVY COUNTY | 5800-000 | N/A | 11,028.62 | 0.00 | 0.00 |
| 0000182A | Liquidity Solutions, Inc. | 5200-000 | N/A | 554,847.31 | 554,847.31 | 554,847.31 |
| 0000352A | GENTILLY CORPORATION | 5800-000 | N/A | 12,550.69 | 12,550.69 | 12,550.69 |
| 0000582 | HERNANDO COUNTY TAX COLLECTOR | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 0000582 -2 | HERNANDO COUNTY TAX COLLECTOR | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 0000583 | HERNANDO COUNTY TAX COLLECTOR | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 0000583 -2 | HERNANDO COUNTY TAX COLLECTOR | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 0000592 | CELESTE WATFORD, CFC, TAX COLLECTOR | 5800-000 | N/A | 2,448.29 | 0.00 | 0.00 |
| 0000621 | OSCEOLA CO TAX COLLECTOR | 5800-000 | N/A | 237.36 | 0.00 | 0.00 |
| 0000626 | CHARLOTTE CO. PROP. APPRAISER | 5800-000 | N/A | 22,886.79 | 0.00 | 0.00 |
| 0000627 | LEE COUNTY TAX COLLECTOR | 5800-000 | N/A | 794.56 | 794.56 | 794.56 |
| 0000692 | HERNANDO COUNTY TAX COLLECTOR | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $773,843.67 | $1,020,758.77 | $1,020,758.77 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| LS1 | Liquidity Solutions, Inc. | 7100-000 | N/A | 247,649.61 | 247,649.61 | 24,407.71 |
| 0000004 | WEYERHAEUSER COMPANY | 7100-000 | N/A | 115,603.58 | 115,603.58 | 11,044.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | United States Bankruptcy Court - WEYERHAEUSER COMPANY | 7100-001 | N/A | N/A | N/A | 348.99 |
| 0000006 | RGIS INVENTORY SPECIALIST | 7100-000 | N/A | 34,908.94 | 34,908.94 | 3,440.53 |
| 0000007 | CITY OF SEBRING | 7100-000 | N/A | 305.00 | 305.00 | 30.06 |
| 0000008 | ORBIN SEXSON | 7100-000 | N/A | 1,279.00 | 1,279.00 | 126.05 |
| 0000010 | SOUTHEASTERN FREIGHT LINES | 7100-000 | N/A | 16,632.40 | 16,632.40 | 1,639.25 |
| 0000011 | CROWN OUTDOOR ADVERTISING | 7100-000 | N/A | 1,241.33 | 1,241.33 | 3.75 |
| | United States Bankruptcy Court - CROWN OUTDOOR | 7100-001 | N/A | N/A | N/A | 118.59 |
| 0000015 | AMERICAN RESIDENTIAL SERVICE OF FLA | 7100-000 | N/A | 30,133.97 | 30,133.97 | 2,969.93 |
| 0000016 | Argo Partners | 7100-000 | N/A | 12,853.45 | 12,853.45 | 1,266.80 |
| 0000017 | ROBBINS MANUFACTURING | 7100-000 | N/A | 31,973.90 | 31,973.90 | 3,151.26 |
| 0000029 | AMW BREVARD, LLC | 7100-000 | N/A | 94,580.00 | 94,580.00 | 9,036.04 |
| | United States Bankruptcy Court - AMW BREVARD, LLC | 7100-001 | N/A | N/A | N/A | 285.52 |
| 0000035 | AMERICAN AIR & HEAT | 7100-000 | N/A | 974.00 | 974.00 | 95.99 |
| 0000036 | COMDATA NETWORK, INC. | 7100-000 | N/A | 8,359.36 | 3,815.21 | 376.02 |
| 0000037 | MILBERG FACTORS, INC. | 7100-000 | N/A | 1,766.40 | 1,766.40 | 174.09 |
| 0000038 | FLORIDA KEYS ELECTRIC COOPERATIVE A | 7100-000 | N/A | 3,549.00 | 3,549.00 | 339.07 |
| | United States Bankruptcy Court - FLORIDA KEYS | 7100-001 | N/A | N/A | N/A | 10.71 |
| 0000039 | Anna Berta Wille | 7100-000 | N/A | 833,124.31 | 833,124.31 | 82,110.56 |
| 0000044 | NEXTEL COMMUNICATIONS | 7100-000 | N/A | 3,331.42 | 3,331.42 | 328.34 |
| 0000046 | B&S SIGNS, INC. | 7100-000 | N/A | 2,118.76 | 2,118.76 | 208.82 |
| 0000048 | CREDIT DATA SERVICES, INC. | 7100-000 | N/A | 160.96 | 160.96 | 0.48 |
| | United States Bankruptcy Court - CREDIT DATA | 7100-001 | N/A | N/A | N/A | 15.38 |
| 0000052 | RAND INDUSTRIES, INC., | 7100-000 | N/A | 490,855.73 | 490,855.73 | 48,377.46 |
| 0000053 | TRANSOURCE/ B2 DIRECT | 7100-000 | N/A | 696.41 | 696.41 | 2.11 |
| | United States Bankruptcy Court - TRANSOURCE/ B2 | 7100-001 | N/A | N/A | N/A | 66.53 |
| 0000054 | JACK'S SHORE BREEZE, INC. | 7100-000 | N/A | 2,497.00 | 2,497.00 | 0.00 |
| | United States Bankruptcy Court - JACK'S SHORE BREEZE, | 7100-001 | N/A | N/A | N/A | 246.10 |
| 0000057 | CITY OF PLANT CITY | 7100-000 | N/A | 948.48 | 948.48 | 93.48 |
| 0000058 | FOREIGN CREDIT INSURANCE ASSOC ( DO | 7100-000 | N/A | 916,427.00 | 916,427.00 | 90,320.65 |
| 0000059 | SUMMERVILLE ELECTRIC | 7100-000 | N/A | 2,151.48 | 2,151.48 | 212.04 |
| 0000060 | RE/MAX REALTY ONE | 7100-000 | N/A | 32,137.59 | 32,137.59 | 3,167.40 |
| 0000061 | MASCO CONTRACTOR SERVICES | 7100-000 | N/A | 11,343.90 | 11,343.90 | 1,083.78 |
| | United States Bankruptcy Court - MASCO CONTRACTOR | 7100-001 | N/A | N/A | N/A | 34.25 |
| 0000063 | B&G REFRIGERATION CO. INC | 7100-000 | N/A | 225.00 | 225.00 | 22.18 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000064 | WASTE MANAGEMENT | 7100-000 | N/A | 4,098.17 | 4,098.17 | 12.37 |
| | United States Bankruptcy Court - WASTE MANAGEMENT | 7100-001 | N/A | N/A | N/A | 391.53 |
| 0000067 | GULF POWER | 7100-000 | N/A | 4,090.44 | 4,090.44 | 403.14 |
| 0000073 | JELD WEN, INC | 7100-000 | N/A | 1,495.29 | 1,495.29 | 147.37 |
| 0000074 | JELD WEN, INC | 7100-000 | N/A | 18,890.80 | 18,890.80 | 1,861.83 |
| 0000076 | SUNSTATE FIRE EXTINGUISHER | 7100-000 | N/A | 26,671.82 | 26,671.82 | 2,628.70 |
| 0000077 | BETHEL FARMS LTD | 7100-000 | N/A | 8,112.50 | 8,112.50 | 799.55 |
| 0000080 | US WATER SERVICES | 7100-000 | N/A | 91.72 | 91.72 | 9.04 |
| 0000081 | NEWS PRESS | 7100-000 | N/A | 5,330.40 | 5,330.40 | 525.35 |
| 0000084 | SEMINOLE TIRE CO. | 7100-000 | N/A | 570.03 | 570.03 | 56.18 |
| 0000085 | SAUDER WOODWORKING | 7100-000 | N/A | 745.65 | 745.65 | 73.49 |
| 0000086 | OSCEOLA SHOPPER | 7100-000 | N/A | 4,007.55 | 4,007.55 | 12.09 |
| | United States Bankruptcy Court - OSCEOLA SHOPPER | 7100-001 | N/A | N/A | N/A | 382.88 |
| 0000087 | FLORIDA PUBLIC UTILITIES | 7100-000 | N/A | 1,524.03 | 1,524.03 | 150.20 |
| | United States Bankruptcy Court - FLORIDA PUBLIC | 7100-001 | N/A | N/A | N/A | 6.71 |
| 0000089 | RENDA BROADCASTING CORPORATION | 7100-000 | N/A | 8,280.00 | 4,560.00 | 13.76 |
| | United States Bankruptcy Court - RENDA BROADCASTING | 7100-001 | N/A | N/A | N/A | 435.66 |
| 0000090 | THE GAINESVILLE SUN | 7100-000 | N/A | 10,797.54 | 10,797.54 | 32.60 |
| | United States Bankruptcy Court - THE GAINESVILLE SUN | 7100-001 | N/A | N/A | N/A | 1,031.58 |
| 0000094 | PYE BARKER FIRE AND SAFETY | 7100-000 | N/A | 1,486.65 | 1,486.65 | 4.49 |
| | United States Bankruptcy Court - PYE BARKER FIRE AND | 7100-001 | N/A | N/A | N/A | 142.03 |
| 0000095 | DIXON ELECTRIC | 7100-000 | N/A | 2,706.61 | 2,706.61 | 0.00 |
| | United States Bankruptcy Court - DIXON ELECTRIC | 7100-001 | N/A | N/A | N/A | 266.76 |
| 0000096 | AMERICAN RESIDENTIAL SERVICE OF FLA | 7100-000 | N/A | 185.00 | 185.00 | 18.23 |
| 0000097 | LEROB SHARP-ALL | 7100-000 | N/A | 100.16 | 100.16 | 9.87 |
| 0000098 | Liquidity Solutions, Inc. | 7100-000 | N/A | 4,632.88 | 4,632.88 | 456.60 |
| 0000099 | GRIFFIN PRODUCTIONS | 7100-000 | N/A | 500.00 | 500.00 | 49.28 |
| 0000100 | MESSER CONSTRUCTION CORP | 7100-000 | N/A | 45,025.68 | 45,025.68 | 4,437.61 |
| 0000101 | WASTE SERVICES OF FLORIDA | 7100-000 | N/A | 2,407.00 | 2,407.00 | 237.23 |
| 0000102 | IDAHO TIMBER OF FLORIDA | 7100-000 | N/A | 14,236.95 | 14,236.95 | 1,403.16 |
| 0000104 | SUNNILAND CORPORATION | 7100-000 | N/A | 19,883.97 | 19,883.97 | 1,959.71 |
| 0000105 | WAL MART STORES | 7100-000 | N/A | 86,255.78 | 86,255.78 | 8,501.14 |
| 0000106 | NEWS SUN | 7100-000 | N/A | 4,262.22 | 2,752.79 | 271.31 |
| 0000107 | ZAMBETTI STEEL PRODUCTS, INC. | 7100-000 | N/A | 15,479.80 | 15,479.80 | 1,525.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000108 | PARTS NOW LLC | 7100-000 | N/A | 554.38 | 554.38 | 1.68 |
| | United States Bankruptcy Court - PARTS NOW LLC | 7100-001 | N/A | N/A | N/A | 52.96 |
| 0000111 | AMERICAN HYDRO SYSTEMS | 7100-000 | N/A | 732.40 | 732.40 | 72.18 |
| 0000113 | AQUA SERVICES, INC | 7100-000 | N/A | 201.50 | 201.50 | 19.86 |
| 0000115 | QUALITY A/C HEATING | 7100-000 | N/A | 453.50 | 453.50 | 1.37 |
| | United States Bankruptcy Court - QUALITY A/C HEATING | 7100-001 | N/A | N/A | N/A | 43.33 |
| 0000117 | FLOYD PUBLICATIONS | 7100-000 | N/A | 350.00 | 350.00 | 34.50 |
| 0000119 | CITY OF ST. PETERSBURG | 7100-000 | N/A | 478.93 | 478.93 | 1.44 |
| | United States Bankruptcy Court - CITY OF ST. | 7100-001 | N/A | N/A | N/A | 45.76 |
| 0000120 | THE QUIKRETE COMPANIES | 7100-000 | N/A | 63,049.62 | 63,049.62 | 6,214.01 |
| 0000121 | DOYLE ELECTRIC SERVICES, INC. | 7100-000 | N/A | 6,523.10 | 6,523.10 | 642.90 |
| 0000123 | THE HILMAN GROUP | 7100-000 | N/A | 22,333.18 | 22,333.18 | 2,201.10 |
| 0000125 | PAULINO, MARIA | 7100-000 | N/A | 89,000.00 | 65,000.00 | 6,210.01 |
| | United States Bankruptcy Court - PAULINO, MARIA | 7100-001 | N/A | N/A | N/A | 196.22 |
| 0000126 | WASTE SERVICES OF FLA PASCO | 7100-000 | N/A | 71.51 | 71.51 | 7.05 |
| 0000127 | WASTE SERVICES OF FLA PINNELLAS | 7100-000 | N/A | 1,337.56 | 1,337.56 | 131.83 |
| 0000128 | SCRIPPS TREASURE COAST PUBLISHING | 7100-000 | N/A | 10,558.38 | 10,558.38 | 1,040.61 |
| 0000129 | RICHARDS PAINT MFG. CO. | 7100-000 | N/A | 3,309.32 | 3,309.32 | 326.16 |
| 0000130 | Liquidity Solutions, Inc. | 7100-000 | N/A | 45,750.00 | 45,750.00 | 4,509.00 |
| 0000132 | FRESH CARPET | 7100-000 | N/A | 3,959.03 | 3,959.03 | 378.24 |
| | United States Bankruptcy Court - FRESH CARPET | 7100-001 | N/A | N/A | N/A | 11.95 |
| 0000133 | C&C PLUMBING | 7100-000 | N/A | 624.22 | 624.22 | 61.52 |
| 0000134 | TERMAC AMERICA, LLC | 7100-000 | N/A | 65,474.88 | 65,474.88 | 0.00 |
| | United States Bankruptcy Court - TERMAC AMERICA, LLC | 7100-001 | N/A | N/A | N/A | 6,453.03 |
| 0000135 | ATLANTIC BUSINESS SYSTEMS | 7100-000 | N/A | 131.23 | 131.23 | 12.93 |
| 0000136 | CEMEX, INC. | 7100-000 | N/A | 3,756.62 | 3,568.73 | 351.72 |
| 0000139 | Argo Partners | 7100-000 | N/A | 22,428.87 | 22,428.87 | 2,210.53 |
| 0000141 | BRADCO SUPPLY CORP | 7100-000 | N/A | 5,952.15 | 5,952.15 | 586.63 |
| 0000142B | STATE OF GEORGIA, DEPARTMENT OF REV | 7100-000 | N/A | 5,423.11 | 20,037.73 | 1,914.38 |
| | United States Bankruptcy Court - STATE OF GEORGIA, | 7100-001 | N/A | N/A | N/A | 60.49 |
| 0000143 | CITY OF PALATKA | 7100-000 | N/A | 311.08 | 311.08 | 30.66 |
| 0000144 | HOLMBERG FARMS, INC. | 7100-000 | N/A | 414.40 | 414.40 | 40.84 |
| 0000145 | WILSONART INTERNATIONAL | 7100-000 | N/A | 905.00 | 905.00 | 2.73 |
| | United States Bankruptcy Court - WILSONART | 7100-001 | N/A | N/A | N/A | 86.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000147 | ACTECH ARCHITECTS | 7100-000 | N/A | 6,902.00 | 6,902.00 | 680.24 |
| 0000148 | SUN COAST PLANNING | 7100-000 | N/A | 825.00 | 825.00 | 2.49 |
| | United States Bankruptcy Court - SUN COAST PLANNING | 7100-001 | N/A | N/A | N/A | 78.82 |
| 0000149 | JERRY BRITTINGHAM AC HEAT | 7100-000 | N/A | 2,800.00 | 2,800.00 | 275.96 |
| 0000150 | THE WEATHER DOCTORS,INC. | 7100-000 | N/A | 1,892.82 | 1,892.82 | 186.55 |
| 0000151 | TALX CORPORATION | 7100-000 | N/A | 866.66 | 866.66 | 85.42 |
| 0000152 | DOOR CONTROL, INC | 7100-000 | N/A | 5,109.39 | 5,109.39 | 503.57 |
| 0000154 | WASTE SERVICES OF FLA. INC. | 7100-000 | N/A | 634.94 | 634.94 | 1.92 |
| | United States Bankruptcy Court - WASTE SERVICES OF | 7100-001 | N/A | N/A | N/A | 60.66 |
| 0000155 | SOUTHEAST GLASS AND MIRROR | 7100-000 | N/A | 700.00 | 700.00 | 68.99 |
| 0000156 | Liquidity Solutions, Inc. | 7100-000 | N/A | 9,720.37 | 9,720.37 | 958.01 |
| 0000161 | CRESCENT PROPANE | 7100-000 | N/A | 568.29 | 568.29 | 56.01 |
| 0000162 | VERO COMMERCIAL PROPERTIES LLC | 7100-000 | N/A | 18,615.50 | 18,615.50 | 1,834.70 |
| 0000163 | FREDDIE MULLIS PLUMBING, INC. | 7100-000 | N/A | 830.00 | 830.00 | 81.80 |
| 0000164 | Liquidity Solutions, Inc. | 7100-000 | N/A | 10,313.48 | 10,313.48 | 1,016.47 |
| 0000171 | TAX COLLECTOR, LAKE COUNTY | 7100-000 | N/A | 2,963.78 | 2,963.78 | 283.16 |
| | United States Bankruptcy Court - TAX COLLECTOR, LAKE | 7100-001 | N/A | N/A | N/A | 8.94 |
| 0000172 | DAVE GREEN PRODUCTIONS | 7100-000 | N/A | 200.00 | 200.00 | 19.71 |
| 0000173 | MASSEY SERVICES | 7100-000 | N/A | 205.44 | 205.44 | 20.25 |
| 0000174 | Liquidity Solutions, Inc. | 7100-000 | N/A | 235,559.89 | 120,000.00 | 11,826.89 |
| 0000175 | SUNSET CENTRES OF SOUTH FLORIDA | 7100-000 | N/A | 247,362.86 | 247,362.86 | 24,379.44 |
| 0000176 | J. GORDON ROTHWELL, PA | 7100-000 | N/A | 51,832.86 | 50,335.81 | 4,960.97 |
| 0000177 | SPINELLON, INC. | 7100-000 | N/A | 74,716.13 | 74,716.13 | 7,363.83 |
| 0000178 | WILSONART INTERNATIONAL | 7100-000 | N/A | 81.70 | 81.70 | 0.24 |
| | United States Bankruptcy Court - WILSONART | 7100-001 | N/A | N/A | N/A | 7.81 |
| 0000180 | JOE TEDDER, TAX COLECTOR | 7100-000 | N/A | 2,753.31 | 2,753.31 | 263.05 |
| | United States Bankruptcy Court - JOE TEDDER, TAX | 7100-001 | N/A | N/A | N/A | 8.31 |
| 0000181 | JOE TEDDER, TAX COLECTOR | 7100-000 | N/A | 1,979.95 | 1,979.95 | 189.16 |
| | United States Bankruptcy Court - JOE TEDDER, TAX | 7100-001 | N/A | N/A | N/A | 5.98 |
| 0000182 | Liquidity Solutions, Inc. | 7100-000 | N/A | 308,473.18 | 308,473.18 | 30,402.31 |
| 0000185 | VERIZON FLORIDA | 7100-000 | N/A | 326.30 | 326.30 | 32.16 |
| 0000187 | THE TAMPA TRIBUNE | 7100-000 | N/A | 180.59 | 180.59 | 17.80 |
| 0000196 | HERNANDO COUNTY UTILITY DEPT. | 7100-000 | N/A | 149.19 | 149.19 | 14.70 |
| 0000199 | RUCKER'S WHOLESALE & SERVICE | 7100-000 | N/A | 8,019.00 | 8,019.00 | 790.33 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 0000200 | ONTEL PRODUCTS | 7100-000 | N/A | 732.00 | 732.00 | 72.14 |
| 0000203 | Liquidity Solutions, Inc. | 7100-000 | N/A | 5,459.16 | 5,459.16 | 538.04 |
| 0000204 | CITY TREASURER OF THE CITY OF LAKEL | 7100-000 | N/A | 762.28 | 762.28 | 75.13 |
| 0000207 | HUTTIG BUILDING PRODUCTS | 7100-000 | N/A | 13,736.40 | 13,736.40 | 1,353.82 |
| 0000210 | YODER'S HANDCRAFTED GAZEBOS | 7100-000 | N/A | 5,522.50 | 5,522.50 | 544.28 |
| 0000212B | BENDERSON DEVELOPMENT COMPANY | 7100-000 | N/A | 25,022.92 | 25,022.92 | 2,466.19 |
| 0000213 | SHORE LINE CARPET SUPPLIES | 7100-000 | N/A | 429.01 | 429.01 | 42.28 |
| 0000214 | SOUTHLAN PLAZA, INC. | 7100-000 | N/A | 5,568.14 | 5,568.14 | 16.81 |
| | United States Bankruptcy Court - SOUTHLAN PLAZA, INC. | 7100-001 | N/A | N/A | N/A | 531.97 |
| 0000215 | SOUTHLAN PLAZA, INC. | 7100-000 | N/A | 1,974.48 | 1,974.48 | 5.96 |
| | United States Bankruptcy Court - SOUTHLAN PLAZA, INC. | 7100-001 | N/A | N/A | N/A | 188.64 |
| 0000216 | ORLANDO UTILITIES COMMISION | 7100-000 | N/A | 1,730.80 | 1,730.80 | 170.58 |
| 0000217 | Contrarian Funds, LLC | 7100-000 | N/A | 11,689.56 | 11,689.56 | 1,152.09 |
| 0000221 | FLORIDA GULF PACKAGING | 7100-000 | N/A | 3,732.73 | 3,732.73 | 0.00 |
| | United States Bankruptcy Court - FLORIDA GULF | 7100-001 | N/A | N/A | N/A | 367.89 |
| 0000222 | KREMMEL, MERRY S | 7100-000 | N/A | 15,000.00 | 10,000.00 | 0.00 |
| | United States Bankruptcy Court - KREMMEL, MERRY S | 7100-001 | N/A | N/A | N/A | 985.57 |
| 0000223 | BARBARA FORD COATES, SARASOTA TAX C | 7100-000 | N/A | 1,000.05 | 1,000.05 | 98.56 |
| 0000224 | WALGREEN CO | 7100-000 | N/A | 21,092.32 | 21,092.32 | 2,078.80 |
| 0000227 | M.V. SANTA FE SPV | 7100-000 | N/A | 1,804,776.00 | 249,625.00 | 24,602.39 |
| 0000236 | N.O.M. PROPERTIES | 7100-000 | N/A | 191,753.47 | 191,753.47 | 18,898.72 |
| 0000238 | ANGELL, LARRY | 7100-000 | N/A | 300,000.00 | 75,000.00 | 7,391.80 |
| 0000239 | AMERIGAS PROPANE | 7100-000 | N/A | 15,771.27 | 15,771.27 | 1,554.38 |
| 0000240 | BRYANT, DON R. | 7100-000 | N/A | 3,300.00 | 3,300.00 | 9.96 |
| | United States Bankruptcy Court - BRYANT, DON R. | 7100-001 | N/A | N/A | N/A | 315.28 |
| 0000241 | CLOSETMAID CORPORATION | 7100-000 | N/A | 4,119.77 | 4,119.77 | 406.03 |
| 0000319B | PENSION BENEFIT GUARANTY | 7100-000 | N/A | N/A | 6,700,000.00 | 660,334.49 |
| 0000322 | COHAN RADIO GROUP | 7100-000 | N/A | 891.45 | 891.45 | 87.86 |
| 0000323 | SPK, LLC | 7100-000 | N/A | 72,174.26 | 72,174.26 | 6,895.43 |
| | United States Bankruptcy Court - SPK, LLC | 7100-001 | N/A | N/A | N/A | 217.88 |
| 0000324 | NEWMAN LEVINE METZLER | 7100-000 | N/A | 55,619.13 | 55,619.13 | 167.90 |
| | United States Bankruptcy Court - NEWMAN LEVINE | 7100-001 | N/A | N/A | N/A | 5,313.78 |
| 0000345 | THE TJX COMPANIES, INC. | 7100-000 | N/A | 568,644.23 | 568,644.23 | 54,327.49 |
| | United States Bankruptcy Court - THE TJX COMPANIES, | 7100-001 | N/A | N/A | N/A | 1,716.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000353 | CLARK, CAMPBELL & MAWHINNEY | 7100-000 | N/A | 2,107.50 | 2,107.50 | 6.36 |
| | United States Bankruptcy Court - CLARK, CAMPBELL & MORES | 7100-001 | N/A | N/A | N/A | 201.35 |
| 0000355 | NEW PLAN EXCEL REALTY TRUST, MORES | 7100-000 | N/A | 32,441.03 | 32,441.03 | 3,197.30 |
| 0000357 | NEW PLAN EXCEL REALTY TRUST, VENTUR | 7100-000 | N/A | 19,106.11 | 19,106.11 | 1,883.05 |
| 0000358 | FROGWATER ENTERPRISES | 7100-000 | N/A | 4,975.49 | 4,975.49 | 490.37 |
| 0000363 | ADVO | 7100-000 | N/A | 2,362.60 | 2,362.60 | 225.72 |
| | United States Bankruptcy Court - ADVO | 7100-001 | N/A | N/A | N/A | 7.13 |
| 0000365 | BELLAIR PLAZA LIMITED PARTNERSHIP | 7100-000 | N/A | 25,228.86 | 25,228.86 | 2,486.49 |
| 0000366 | BELLAIR PLAZA LIMITED PARTNERSHIP | 7100-000 | N/A | 80,960.19 | 80,960.19 | 7,979.22 |
| 0000368 | YELLOW TRANSPORTATION | 7100-000 | N/A | 8,472.30 | 8,472.30 | 835.01 |
| 0000369 | STATE OF FLORIDA DEPARMENT OF REVEN | 7100-000 | N/A | 923,896.20 | 47,377.33 | 4,669.39 |
| 0000373 | CRAWFORD AND COMPANY | 7100-000 | N/A | 5,194.96 | 5,194.96 | 512.00 |
| 0000374 | COLONIAL REALTY LIMITED PARTNERSHIP | 7100-000 | N/A | 124,116.64 | 124,116.64 | 12,232.61 |
| 0000375 | STRUCTURAL CONNECTIONS | 7100-000 | N/A | 1,148.58 | 1,148.58 | 113.20 |
| 0000376 | LCEC | 7100-000 | N/A | 767.34 | 767.34 | 75.63 |
| 0000378 | SPANN'S HEATING AND AIR | 7100-000 | N/A | 1,825.08 | 1,825.08 | 179.88 |
| 0000379 | RING POWER | 7100-000 | N/A | 344.12 | 344.12 | 1.04 |
| | United States Bankruptcy Court - RING POWER | 7100-001 | N/A | N/A | N/A | 32.88 |
| 0000382 | THE MIAMI HERALD PUBLISHING | 7100-000 | N/A | 3,953.61 | 3,953.61 | 377.72 |
| | United States Bankruptcy Court - THE MIAMI HERALD | 7100-001 | N/A | N/A | N/A | 11.94 |
| 0000383 | PATRICKS LAWN SERVICE | 7100-000 | N/A | 900.00 | 900.00 | 88.70 |
| 0000389 | BAUCOM'S NURSERY | 7100-000 | N/A | 3,214.25 | 3,214.25 | 307.09 |
| | United States Bankruptcy Court - BAUCOM'S NURSERY | 7100-001 | N/A | N/A | N/A | 9.70 |
| 0000392 | B&B CASH GROCERY STORES | 7100-000 | N/A | 43,184.29 | 43,184.29 | 4,256.13 |
| 0000393 | VIACOM OUTDOOR INC | 7100-000 | N/A | 2,358.83 | 2,358.83 | 232.48 |
| 0000394 | PENSKE TRUCK LEASING | 7100-000 | N/A | 8,344.64 | 8,344.64 | 822.43 |
| 0000396 | NEW PLAN EXCEL REALTY TRUST, VICTOR | 7100-000 | N/A | 233,494.13 | 233,494.13 | 23,012.57 |
| 0000397 | F&H PROPERTIES LIMITED, ATTN: TOBEY | 7100-000 | N/A | 262,713.75 | 262,713.75 | 25,099.31 |
| | United States Bankruptcy Court - F&H PROPERTIES | 7100-001 | N/A | N/A | N/A | 793.07 |
| 0000404 | LINDE GAS LLC | 7100-000 | N/A | 248.78 | 248.78 | 24.52 |
| 0000405 | SPRING HILL ASSOCIATES,LTD | 7100-000 | N/A | 63,659.02 | 63,659.02 | 0.00 |
| | United States Bankruptcy Court - SPRING HILL | 7100-001 | N/A | N/A | N/A | 6,274.07 |
| 0000406 | ABC SUPPLY | 7100-000 | N/A | 848.56 | 848.56 | 2.56 |
| | United States Bankruptcy Court - ABC SUPPLY | 7100-001 | N/A | N/A | N/A | 81.07 |

| | | | | | |
|---|---|---|---|---|---|
| 0000407 | WAL MART STORES | 7100-000 | N/A | 1,039,759.00 | 356,488.80 | 35,134.60 |
| 0000408 | STAPLES | 7100-000 | N/A | 811,795.00 | 50,000.00 | 4,927.87 |
| 0000410 | THE DAVID BOLGER REVOCABLE TRUST | 7100-000 | N/A | 1,212,018.00 | 1,212,018.00 | 119,453.33 |
| 0000411 | Argo Partners | 7100-000 | N/A | 14,677.55 | 12,697.49 | 1,251.43 |
| 0000414 | Best Products Mix, Inc. | 7100-000 | N/A | 7,782.40 | 7,782.40 | 0.00 |
| | United States Bankruptcy Court - Best Products Mix, | 7100-001 | N/A | N/A | N/A | 767.01 |
| 0000415 | DYKE INDUSTRIES, INC | 7100-000 | N/A | 8,003.35 | 8,003.35 | 788.79 |
| 0000417 | THE GAINESVILLE SUN | 7100-000 | N/A | 3,007.40 | 3,007.40 | 9.08 |
| | United States Bankruptcy Court - THE GAINESVILLE SUN | 7100-001 | N/A | N/A | N/A | 287.32 |
| 0000420 | IDAHO TIMBER CORPORATION | 7100-000 | N/A | 14,236.95 | 14,236.95 | 1,403.16 |
| 0000425 | HARDWARE SUPPLIES OF AMERICA | 7100-000 | N/A | 1,169.39 | 1,169.39 | 115.25 |
| 0000426 | CITY OF VERO BEACH UTILITIES | 7100-000 | N/A | 14,990.44 | 14,990.44 | 1,477.42 |
| 0000429 | MICHELLE BLAZAS | 7100-000 | N/A | 500,000.00 | 100,000.00 | 9,855.74 |
| 0000430 | HARTFORD SPECIALTY COMPANY | 7100-000 | N/A | 10,922.66 | 10,922.66 | 1,076.51 |
| 0000432 | WINDY LYNN CHACE | 7100-000 | N/A | 10,000,000.00 | 150,000.00 | 14,783.61 |
| 0000433 | QUALITY A/C & HEATING | 7100-000 | N/A | 566.00 | 566.00 | 1.71 |
| | United States Bankruptcy Court - QUALITY A/C & | 7100-001 | N/A | N/A | N/A | 54.07 |
| 0000434 | FLORIDA KEYS KEYNOTER | 7100-000 | N/A | 918.00 | 918.00 | 90.48 |
| 0000435 | THE REPORTER | 7100-000 | N/A | 2,733.21 | 2,733.21 | 261.13 |
| | United States Bankruptcy Court - THE REPORTER | 7100-001 | N/A | N/A | N/A | 8.25 |
| 0000438 | WPCV 97.5 FM | 7100-000 | N/A | 1,135.50 | 1,135.50 | 111.91 |
| 0000439 | FLORIDA SHORES TRUCK CENT | 7100-000 | N/A | 1,184.52 | 1,184.52 | 116.74 |
| 0000441 | OFFICE PRODUCTS & SERVICE | 7100-000 | N/A | 130.34 | 130.34 | 0.40 |
| | United States Bankruptcy Court - OFFICE PRODUCTS & | 7100-001 | N/A | N/A | N/A | 12.45 |
| 0000445 | AQUA SERVICES, INC. | 7100-000 | N/A | 656.00 | 656.00 | 64.65 |
| 0000452 | TRM COPIERS | 7100-000 | N/A | 7,396.08 | 4,032.62 | 0.00 |
| | United States Bankruptcy Court - TRM COPIERS | 7100-001 | N/A | N/A | N/A | 397.44 |
| 0000466 | CCA FINANCIAL LLC | 7100-000 | N/A | 321,789.92 | 321,789.92 | 31,714.77 |
| 0000474 | DUDEK, FRANCES | 7100-000 | N/A | 50,000.00 | 50,000.00 | 4,927.87 |
| 0000476 | CLEAR CHANNEL OUTDOOR | 7100-000 | N/A | 4,500.27 | 4,500.27 | 443.53 |
| 0000478 | Argo Partners | 7100-000 | N/A | 25,127.03 | 25,127.03 | 2,476.45 |
| 0000479 | The Foltz Law Firm | 7100-000 | N/A | 56.21 | 56.21 | 5.54 |
| 0000480 | Argo Partners | 7100-000 | N/A | 6,394.35 | 6,394.35 | 630.21 |
| 0000482 | Argo Partners | 7100-000 | N/A | 2,037.08 | 2,037.08 | 200.77 |

**UST Form 101-7-TDR (10/1/2010)**

| 0000485 | SOUTHEASTERN METALS MFG | 7100-000 | N/A | 1,098.01 | 1,098.01 | 108.22 |
| 0000487 | EAST BAY SANITATION SERVI | 7100-000 | N/A | 573.21 | 573.21 | 56.49 |
| 0000488 | CITY OF BROOKSVILLE | 7100-000 | N/A | 1,859.90 | 1,859.90 | 183.31 |
| 0000493 | A.M. KLEMM & SON | 7100-000 | N/A | 22,775.62 | 22,775.62 | 2,244.71 |
| 0000496 | SIGN TASTIC | 7100-000 | N/A | 502.90 | 502.90 | 49.56 |
| 0000499 | ARGO PARTNERS | 7100-000 | N/A | 6,135.50 | 6,135.50 | 604.70 |
| 0000504 | Liquidity Solutions, Inc. | 7100-000 | N/A | 5,191.36 | 3,812.56 | 375.76 |
| 0000505 | REVENUE COMMISSIONER'S OFFICE | 7100-000 | N/A | 41,037.73 | 41,037.73 | 3,920.69 |
|  | United States Bankruptcy Court - REVENUE | 7100-001 | N/A | N/A | N/A | 123.88 |
| 0000506 | NATIONAL GYPSUM COMPANY | 7100-000 | N/A | 29,073.14 | 29,073.14 | 2,865.37 |
| 0000507 | Argo Partners | 7100-000 | N/A | 16,829.80 | 176.57 | 17.40 |
| 0000515 | COX RADIO, INC. DBA WWRM-FM | 7100-000 | N/A | 4,123.75 | 4,123.75 | 406.43 |
| 0000518 | RENTAL SERVICE CORP | 7100-000 | N/A | 8,159.55 | 8,159.55 | 804.18 |
| 0000519 | SELECT ACTURIAL SERVICES | 7100-000 | N/A | 5,000.00 | 5,000.00 | 492.79 |
| 0000524 | DAVID HEIL, ESQ | 7100-000 | N/A | 31,200.00 | 31,200.00 | 2,980.81 |
|  | United States Bankruptcy Court - DAVID HEIL, ESQ | 7100-001 | N/A | N/A | N/A | 94.18 |
| 0000528 | IRMENGARD BLIUMFELDAS | 7100-032 | N/A | N/A | 60,000.00 | 5,732.32 |
|  | United States Bankruptcy Court - IRMENGARD | 7100-001 | N/A | N/A | N/A | 181.12 |
| 0000529 | MORTON SALT | 7100-000 | N/A | 3,171.65 | 3,171.65 | 312.59 |
| 0000536 | THE QUIKRETE COMPANIES INC. | 7100-000 | N/A | 149,142.78 | 149,142.78 | 14,699.12 |
| 0000537 | CITY OF NEPTUNE BEACH | 7100-000 | N/A | 1,430.17 | 1,430.17 | 140.95 |
| 0000539 | V.T. INDUSTRIES, INC | 7100-000 | N/A | 3,202.02 | 3,202.02 | 315.58 |
| 0000540 | DESOTO CO. PROP. APPRAISER | 7100-000 | N/A | 399.53 | 399.53 | 39.38 |
| 0000541 | CITY OF EUSTIS | 7100-000 | N/A | 364.45 | 364.45 | 35.92 |
| 0000542 | CAIN & BULTMAN, INC | 7100-000 | N/A | 2,314.60 | 2,314.60 | 228.12 |
| 0000544 | CRESCENT PROPANE, INC | 7100-000 | N/A | 575.89 | 575.89 | 56.76 |
| 0000546 | AUBURNDALE SUN | 7100-000 | N/A | 450.00 | 450.00 | 1.36 |
|  | United States Bankruptcy Court - AUBURNDALE SUN | 7100-001 | N/A | N/A | N/A | 42.99 |
| 0000550 | 3-D COASTAL OIL | 7100-000 | N/A | 2,957.26 | 2,957.26 | 0.00 |
|  | United States Bankruptcy Court - 3-D COASTAL OIL | 7100-001 | N/A | N/A | N/A | 291.46 |
| 0000553 | NEW SMYRNA BEACH, CITY OF | 7100-000 | N/A | 9,034.43 | 9,034.43 | 863.14 |
|  | United States Bankruptcy Court - NEW SMYRNA BEACH, | 7100-001 | N/A | N/A | N/A | 27.27 |
| 0000557 | Argo Partners | 7100-000 | N/A | 5,012.50 | 5,012.50 | 494.02 |
| 0000558 | SIMPSON STRONG-TIE CO INC. | 7100-000 | N/A | 5,326.66 | 5,326.66 | 16.08 |

**UST Form 101-7-TDR (10/1/2010)**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | United States Bankruptcy Court - SIMPSON STRONG-TIE | 7100-001 | N/A | N/A | N/A | 508.90 |
| 0000561 | WILLIAM & PENNY MIMS | 7100-000 | N/A | 250,000.00 | 50,000.00 | 4,776.93 |
|  | United States Bankruptcy Court - WILLIAM & PENNY MIMS | 7100-001 | N/A | N/A | N/A | 150.94 |
| 0000564 | CITICORP DEL-LEASE INC | 7100-000 | N/A | 737,614.57 | 85,909.56 | 8,467.02 |
| 0000566 | CENTRAL FLORIDA ELECTRIC | 7100-000 | N/A | 3,963.73 | 3,963.73 | 390.65 |
| 0000567 | IQI, INC. | 7100-000 | N/A | 2,118,679.26 | 2,118,679.26 | 202,415.71 |
|  | United States Bankruptcy Court - IQI, INC. | 7100-001 | N/A | N/A | N/A | 6,395.78 |
| 0000570 | Argo Partners | 7100-000 | N/A | 3,916.58 | 3,916.58 | 386.01 |
| 0000577 | MEDALLION CABINETRY INC | 7100-000 | N/A | 41,402.00 | 41,402.00 | 4,080.47 |
| 0000579 | Liquidity Solutions | 7100-000 | N/A | 65,477.88 | 65,477.88 | 6,453.33 |
| 0000581 | RICHARD B. AUSTIN | 7100-000 | N/A | 800.00 | 800.00 | 78.85 |
| 0000584 | FLORIDA PUBLIC UTILITIES | 7100-000 | N/A | 2,223.20 | 2,223.20 | 212.40 |
| 0000586 | Liquidity Solutions, Inc. | 7100-000 | N/A | 1,617.52 | 1,617.52 | 159.42 |
| 0000590 | BOGGS GASES | 7100-000 | N/A | 174.05 | 174.05 | 17.15 |
| 0000591 | WALGREEN CO | 7100-000 | N/A | 25,933.34 | 4,841.02 | 477.12 |
| 0000593 | TREASURE COAST NEWSPAPERS | 7100-000 | N/A | 10,588.38 | 10,588.38 | 31.96 |
|  | United States Bankruptcy Court - TREASURE COAST | 7100-001 | N/A | N/A | N/A | 1,011.60 |
| 0000596 | Liquidity Solutions, Inc. | 7100-000 | N/A | 1,500.00 | 1,500.00 | 147.84 |
| 0000599 | WORK LOSS MANAGEMENT | 7100-000 | N/A | 75.00 | 75.00 | 7.39 |
| 0000603 | EAST COAST HEATING & AIR CONDITIONI | 7100-000 | N/A | 740.00 | 740.00 | 72.93 |
| 0000604 | GATTO'S TIRE & AUTO SER. | 7100-000 | N/A | 1,040.59 | 1,040.59 | 102.56 |
| 0000608 | GAINESVILLE DOOR CO | 7100-000 | N/A | 330.25 | 330.25 | 1.00 |
|  | United States Bankruptcy Court - GAINESVILLE DOOR CO | 7100-001 | N/A | N/A | N/A | 31.55 |
| 0000612 | REGIS INVENTORY SPECIALIST | 7100-000 | N/A | 34,908.94 | 34,908.94 | 3,440.53 |
| 0000613 | Argo Partners | 7100-000 | N/A | 6,566.35 | 6,566.35 | 647.16 |
| 0000615 | CLEAR CHANNEL OUTDOOR | 7100-000 | N/A | 4,892.67 | 2,402.67 | 236.80 |
| 0000617 | BELLSOUTH TELECOMMUNICATIONS INC | 7100-000 | N/A | 141.50 | 141.50 | 13.95 |
| 0000618 | LAKE WALES NEWS, INC | 7100-000 | N/A | 497.04 | 497.04 | 48.99 |
| 0000620 | OCALA ELECTRIC UTILITY | 7100-000 | N/A | 3,458.68 | 3,458.68 | 0.00 |
|  | United States Bankruptcy Court - OCALA ELECTRIC | 7100-001 | N/A | N/A | N/A | 340.88 |
| 0000629 | PTM INCORPORATED | 7100-000 | N/A | 1,220.00 | 1,220.00 | 120.24 |
| 0000630 | DOYLE ELECTRIC SERVICES, INC. | 7100-000 | N/A | 12,477.39 | 12,477.39 | 1,229.74 |
| 0000634 | Argo Partners | 7100-000 | N/A | 24,858.29 | 24,858.29 | 2,449.97 |
| 0000635 | HURTAK FAMILY PARTNERSHIP | 7100-000 | N/A | 1,649,917.00 | 600,000.00 | 59,134.43 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000636 | MEAGHER'S NURSERY, INC. | 7100-000 | N/A | 11,409.35 | 2,000.00 | 197.11 |
| 0000637 | SUN COAST MEDIA | 7100-000 | N/A | 7,868.48 | 7,868.48 | 775.50 |
| 0000638 | THE TJX COMPANIES, INC. | 7100-000 | N/A | 24,936.56 | 24,936.56 | 2,382.40 |
| | United States Bankruptcy Court - THE TJX COMPANIES, | 7100-001 | N/A | N/A | N/A | 75.28 |
| 0000639 | GAINESVILLE REGIONAL UTILIES | 7100-000 | N/A | 4,500.00 | 4,500.00 | 443.51 |
| 0000640 | TRU WOOD CABINETS, INC | 7100-000 | N/A | 17,949.70 | 17,949.70 | 1,714.89 |
| | United States Bankruptcy Court - TRU WOOD CABINETS, | 7100-001 | N/A | N/A | N/A | 54.19 |
| 0000643 | LABOR FINDERS (OKEECHOBEE | 7100-000 | N/A | 3,385.84 | 3,385.84 | 333.70 |
| 0000653 | NEWS-JOURNAL CORP | 7100-000 | N/A | 12,678.01 | 12,678.01 | 1,249.51 |
| 0000655 | SOUTHWESTERN SUPPLIERS, I | 7100-000 | N/A | 807.95 | 807.95 | 79.63 |
| 0000656 | POLK COUNTY DEMOCRAT | 7100-000 | N/A | 933.20 | 933.20 | 91.97 |
| 0000658 | SEASONSHIELD INC | 7100-000 | N/A | 5,587.58 | 5,587.58 | 550.70 |
| 0000659 | JACKSONVILLE ELECTRIC | 7100-000 | N/A | 4,306.00 | 4,306.00 | 13.00 |
| | United States Bankruptcy Court - JACKSONVILLE | 7100-001 | N/A | N/A | N/A | 411.39 |
| 0000662 | ALVAREZ, SAMBOL, WINTHROP & MADSON, | 7100-000 | N/A | 43,239.14 | 43,239.14 | 4,261.54 |
| 0000663 | DIXIE SIGNS INC | 7100-000 | N/A | 17,981.89 | 17,981.89 | 1,772.25 |
| 0000666 | HOBE SOUND ACE HARDWARE | 7100-000 | N/A | 22,798.00 | 22,798.00 | 2,246.91 |
| 0000667 | DON R. BRYANT, ARCHITECT | 7100-000 | N/A | 4,012.50 | 712.50 | 2.15 |
| | United States Bankruptcy Court - DON R. BRYANT, | 7100-001 | N/A | N/A | N/A | 68.07 |
| 0000671 | COHAN RADIO GROUP, INC. | 7100-000 | N/A | 4,225.87 | 4,163.32 | 410.33 |
| 0000674 | UNITED SELF INSURED SERVICES | 7100-000 | N/A | 12,310.00 | 12,310.00 | 1,213.24 |
| 0000675 | LANIER WORLDWIDE INC | 7100-000 | N/A | 656.20 | 656.20 | 1.98 |
| | United States Bankruptcy Court - LANIER WORLDWIDE INC | 7100-001 | N/A | N/A | N/A | 62.69 |
| 0000676 | JACKSONVILLE ELECTRIC AUTHORITY | 7100-000 | N/A | 3,956.60 | 3,956.60 | 11.94 |
| | United States Bankruptcy Court - JACKSONVILLE | 7100-001 | N/A | N/A | N/A | 378.01 |
| 0000682 | LAMAR CORPORATION | 7100-000 | N/A | 2,500.00 | 2,500.00 | 246.39 |
| 0000684 | ZAMBETTI STEEL PRODUCTS | 7100-000 | N/A | 3,000.00 | 3,000.00 | 286.62 |
| | United States Bankruptcy Court - ZAMBETTI STEEL | 7100-001 | N/A | N/A | N/A | 9.05 |
| 0000686 | CLOSETMAID CORP | 7100-000 | N/A | 2,500.00 | 2,500.00 | 246.39 |
| 0000687 | ROBBINS MANUFACTURING CO. | 7100-000 | N/A | 15,000.00 | 15,000.00 | 1,478.36 |
| 0000691 | DEAD RIVER PROPERTIES | 7100-000 | N/A | 113,226.56 | 113,226.56 | 11,159.31 |
| 0000001 | Argo Partners | 7100-000 | N/A | 113,106.67 | 113,106.67 | 11,147.50 |
| 0000002 | DYPLAST PRODUCTS | 7100-000 | N/A | 1,317.79 | 1,317.79 | 129.88 |
| 0000003 | MORTON SALT | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 0000005 | SARASOTA COUNTY TAX COLLECTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 0000009 | ALVAREZ, SAMBOL, WINTHROP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000012 | Liquidity Solutions, Inc. | 7100-000 | N/A | 1,595.30 | 1,595.30 | 157.23 |
| 0000013 | Best Products Mix, Inc. | 7100-000 | N/A | 5,043.15 | 5,043.15 | 0.00 |
|  | United States Bankruptcy Court - Best Products Mix, | 7100-001 | N/A | N/A | N/A | 497.04 |
| 0000014 | ALLISON'S FENCE MFG. | 7100-000 | N/A | 2,650.00 | 0.00 | 0.00 |
| 0000018 | INDIAN RIVER COUNTY TAX COLLECTOR | 7100-000 | N/A | 19,069.59 | 0.00 | 0.00 |
| 0000019 | INDIAN RIVER COUNTY TAX COLLECTOR | 7100-000 | N/A | 4,560.24 | 0.00 | 0.00 |
| 0000020 | INDIAN RIVER COUNTY TAX COLLECTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000021 | JBC OF NORTH FLORIDA | 7100-000 | N/A | 9,000.00 | 0.00 | 0.00 |
| 0000022 | DEPT. OF TREASURY IRS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000023 | THE FOLTZ LAW FIRM, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000024 | THE FOLTZ LAW FIRM, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000025 | THE FOLTZ LAW FIRM, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000026 | THE FOLTZ LAW FIRM, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000027 | THE FOLTZ LAW FIRM, PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000028 | COX RADIO, INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000030 | STILES TAYLOR & GRACE,P.A | 7100-000 | 5,487.58 | 33,344.93 | 33,344.93 | 3,185.73 |
|  | United States Bankruptcy Court - STILES TAYLOR & | 7100-001 | N/A | N/A | N/A | 100.66 |
| 0000045 | Liquidity Solutions | 7100-000 | N/A | 3,336.25 | 3,336.25 | 328.81 |
| 0000047 | ROBBINS MANUFACTURING | 7100-000 | N/A | 31,973.90 | 0.00 | 0.00 |
| 0000055 | IQI, INC. | 7100-000 | N/A | 2,118,679.26 | 0.00 | 0.00 |
| 0000056 | IQI, INC. | 7100-000 | N/A | 2,118,679.26 | 0.00 | 0.00 |
| 0000062 | FLORIDA POWER AND LIGHT | 7100-000 | N/A | 53,971.75 | 0.00 | 0.00 |
| 0000065 | 2323 TAMIAMI, LLC | 7100-000 | N/A | 1,456,014.00 | 0.00 | 0.00 |
| 0000066 | HOBE SOUND ACE HARDARE | 7100-000 | N/A | 22,798.00 | 0.00 | 0.00 |
| 0000075 | CENTRAL FLORIDA ELECTRIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000078 | Liquidity Solutions, Inc. | 7100-000 | N/A | 737.61 | 737.61 | 72.70 |
| 0000079 | PEPIN, DENNIS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000083 | CITY OF VERO BEACH UTILITIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000088 | HARDWARE SUPPLIES OF AMERICA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000091 | THE FLORIDA TIMES UNION | 7100-000 | N/A | 23,148.29 | 23,148.29 | 2,281.43 |
| 0000092 | Argo Partners | 7100-000 | N/A | 15,637.35 | 15,637.35 | 1,541.18 |
| 0000093 | Liquidity Solutions, Inc. | 7100-000 | N/A | 2,477.00 | 2,477.00 | 244.13 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000103 | CITY OF VERO BEACH UTILITIES | 7100-000 | N/A | 10,610.87 | 0.00 | 0.00 |
| 0000109 | INDIAN RIVER COUNTY TAX COLLECTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000110 | INDIAN RIVER COUNTY TAX COLLECTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000116 | JOE HAGINS ENTERPRISES, INC. | 7100-000 | N/A | 12,532.00 | 0.00 | 0.00 |
| 0000118 | SARASOTA HERALD TRIBUNE | 7100-000 | 5,772.36 | 6,136.36 | 6,136.36 | 604.78 |
| 0000122 | REAL ESTATE SERVICES OF PALM COAST | 7100-000 | N/A | 13,072.13 | 13,072.13 | 1,288.35 |
| 0000131 | MARATHON ELECTRIC SIGN AND LIGHT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000137 | DEAD RIVER PROPERTIES | 7100-000 | N/A | 113,226.56 | 0.00 | 0.00 |
| 0000138 | QUINTANA, GLADYS | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 0000140 | CEMEX, INC. | 7100-000 | N/A | 3,756.62 | 0.00 | 0.00 |
| 0000146 | SIMPSON STRONG TIE CO. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000153 | NORTH AMERICAN OFFICE SOLUTIONS | 7100-000 | 909.68 | 1,040.53 | 1,040.53 | 3.14 |
| | United States Bankruptcy Court - NORTH AMERICAN | 7100-001 | N/A | N/A | N/A | 99.41 |
| 0000157 | SONITROL CORPORATION | 7100-000 | 193.50 | 1,052.03 | 1,052.03 | 3.18 |
| | United States Bankruptcy Court - SONITROL CORPORATION | 7100-001 | N/A | N/A | N/A | 100.51 |
| 0000159 | SEY CULHAN REFRIGERATION AND AIR | 7100-000 | N/A | 23,924.55 | 0.00 | 0.00 |
| 0000160 | Asap Paving | 7100-000 | N/A | 11,665.80 | 0.00 | 0.00 |
| 0000165 | Great Southern Wood Preserving, Inc. | 7100-000 | N/A | 115,596.45 | 115,596.45 | 348.95 |
| | United States Bankruptcy Court - Great Southern Wood | 7100-001 | N/A | N/A | N/A | 11,043.93 |
| 0000166 | AMW BREVARD, LLC | 7100-000 | N/A | 94,580.00 | 0.00 | 0.00 |
| 0000167 | SOUTHWESTERN SUPPLIERS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000168 | FRANKLIN ELECTRIC CO, INC. | 7100-000 | N/A | 7,527.67 | 7,527.67 | 719.18 |
| | United States Bankruptcy Court - FRANKLIN ELECTRIC | 7100-001 | N/A | N/A | N/A | 22.73 |
| 0000170 | LAMAR ADVERTISING | 7100-000 | N/A | 3,741.94 | 3,741.94 | 368.80 |
| 0000179 | CHATHAM COUNTY TAX COMMISIONER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000183 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000184 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000186 | TAX COLLECTOR, LEVY COUNTY | 7100-000 | N/A | 11,028.62 | 0.00 | 0.00 |
| 0000188 | PASCO COUNTY BOARD OF COUNTY COMM | 7100-000 | N/A | 140.18 | 140.18 | 13.82 |
| 0000189 | LEE COUNTY UTILITIES | 7100-000 | N/A | 52.75 | 52.75 | 0.16 |
| | United States Bankruptcy Court - LEE COUNTY UTILITIES | 7100-001 | N/A | N/A | N/A | 5.04 |
| 0000190 | BREVARD COUNTY TAX COLLECTOR | 7100-000 | N/A | 4,118.80 | 0.00 | 0.00 |
| 0000191 | BREVARD COUNTY TAX COLLECTOR | 7100-000 | N/A | 1,376.65 | 0.00 | 0.00 |
| 0000192 | BREVARD COUNTY TAX COLLECTOR | 7100-000 | N/A | 1,040.33 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000193 | BREVARD COUNTY TAX COLLECTOR | 7100-000 | N/A | 1,037.06 | 0.00 | 0.00 |
| 0000194 | ALTENLOH, BRINCK & CO. | 7100-000 | N/A | 299.77 | 299.77 | 0.90 |
| | United States Bankruptcy Court - ALTENLOH, BRINCK & | 7100-001 | N/A | N/A | N/A | 28.64 |
| 0000195 | CITY OF WINTER PARK UTILITIES | 7100-000 | N/A | 467.78 | 0.00 | 0.00 |
| 0000197 | Argo Partners | 7100-000 | N/A | 113,106.67 | 0.00 | 0.00 |
| 0000198 | COMMERCIAL ELECTRIC OF FLORIDA | 7100-000 | N/A | 24,006.00 | 24,006.00 | 0.00 |
| | United States Bankruptcy Court - COMMERCIAL ELECTRIC | 7100-001 | N/A | N/A | N/A | 2,365.97 |
| 0000201 | ALCO CAPITAL THEATERS, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000202 | CHATHAM COUNTY TAX COMMISIONER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000205 | CITY OF CHIEFLAND | 7100-000 | N/A | 79.76 | 0.00 | 0.00 |
| 0000206 | DUDEK, FRANCES | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 0000208 | BAGLEY ADVERTISING | 7100-000 | N/A | 2,552.58 | 0.00 | 0.00 |
| 0000209 | HURTAK FAMILY PARTNERSHIP, LTD | 7100-000 | N/A | 247,966.00 | 0.00 | 0.00 |
| 0000219 | TAX COLLECTOR, ALACHUA COUNTY | 7100-000 | N/A | 4,835.84 | 0.00 | 0.00 |
| 0000220 | OKEECHOBEE COUNTY TAX COLLECTOR | 7100-000 | N/A | 3,652.76 | 0.00 | 0.00 |
| 0000225 | WACHOVIA BANK | 7100-000 | N/A | 13,128,082.00 | 0.00 | 0.00 |
| 0000226 | WACHOVIA BANK | 7100-000 | N/A | 13,128,082.00 | 0.00 | 0.00 |
| 0000228 | THE DAVID BOLGER REVOCABLE TRUST | 7100-000 | N/A | 66,645.93 | 0.00 | 0.00 |
| 0000229 | THE DAVID BOLGER REVOCABLE TRUST | 7100-000 | N/A | 1,212,018.00 | 0.00 | 0.00 |
| 0000230 | MEAGHER'S NURSERY INC. | 7100-000 | N/A | 9,409.35 | 8,853.95 | 872.62 |
| 0000231 | RICHARD AUSTIN | 7100-000 | N/A | 990.00 | 990.00 | 97.57 |
| 0000232 | DIRECT WIRELESS, INC. | 7100-000 | N/A | 36,596.79 | 0.00 | 0.00 |
| 0000233 | INDIAN RIVER COUNTY UTILITES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000234 | KREMMEL, MERRY S. | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 0000235 | SNODGRASS, DANIEL E. | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 0000237 | ANGELL, NANCY | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 0000242 | GRANGER, MICKIE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000243 | GRANGER, MILLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000244 | SCRUTON, GLENN G. | 7100-000 | N/A | 106,912.33 | 0.00 | 0.00 |
| 0000245 | REHKOPF, PAUL | 7100-000 | N/A | 139,613.93 | 0.00 | 0.00 |
| 0000246 | CORRAO, GASPARE | 7100-000 | N/A | 179,647.82 | 0.00 | 0.00 |
| 0000247 | RAY, ESTELLE | 7100-000 | N/A | 273,528.53 | 0.00 | 0.00 |
| 0000248 | NGUYEN, TAM | 7100-000 | N/A | 255,374.85 | 0.00 | 0.00 |
| 0000249 | ROSS, SAMUEL | 7100-000 | N/A | 615,707.86 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000250 | KELLER, PATRICIA | 7100-000 | N/A | 133,534.94 | 0.00 | 0.00 |
| 0000251 | BURGESS, WAYNE | 7100-000 | N/A | 203,416.83 | 0.00 | 0.00 |
| 0000252 | THOMAS, HERSCHEL | 7100-000 | N/A | 5,583.74 | 0.00 | 0.00 |
| 0000253 | OWENS, MARTIN | 7100-000 | N/A | 297,365.66 | 0.00 | 0.00 |
| 0000254 | WILSON, WINONA | 7100-000 | N/A | 2,000,029.00 | 0.00 | 0.00 |
| 0000255 | STANZIANO, WILLIAM | 7100-000 | N/A | 518,057.40 | 0.00 | 0.00 |
| 0000256 | CRETELLA, DAVID | 7100-000 | N/A | 177,947.07 | 0.00 | 0.00 |
| 0000257 | WHATLEY, LENA J. | 7100-000 | N/A | 128,307.11 | 0.00 | 0.00 |
| 0000258 | MURBERG, LEE | 7100-000 | N/A | 398,814.69 | 0.00 | 0.00 |
| 0000259 | CROCE,ROBERT | 7100-000 | N/A | 291,815.52 | 0.00 | 0.00 |
| 0000260 | NABER, WILLIAM | 7100-000 | N/A | 762,483.41 | 0.00 | 0.00 |
| 0000261 | SOULLIERE, GERALD | 7100-000 | N/A | 257,452.42 | 0.00 | 0.00 |
| 0000262 | PROWSE, KEVIN | 7100-000 | N/A | 272,685.10 | 0.00 | 0.00 |
| 0000263 | HORNE, ROBERT | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| 0000264 | NORTHCUTT, BENJAMIN R. | 7100-000 | N/A | 583,567.30 | 0.00 | 0.00 |
| 0000265 | KHOURI, JOHN | 7100-000 | N/A | 298,629.13 | 0.00 | 0.00 |
| 0000266 | Florida Self-Insurers Guaranty Assoc., Inc. | 7100-000 | N/A | 13,926,511.00 | 8,000,000.00 | 788,459.10 |
| 0000267 | POLLOCK, JAMES | 7100-000 | N/A | 225,230.27 | 0.00 | 0.00 |
| 0000268 | SADLER, GEORGE L. | 7100-000 | N/A | 199,780.63 | 0.00 | 0.00 |
| 0000269 | SZLEGR, WACLAW | 7100-000 | N/A | 561,176.83 | 0.00 | 0.00 |
| 0000270 | FLORIDA SELF INSURANCE GUARANTY | 7100-000 | N/A | 13,926,511.00 | 0.00 | 0.00 |
| 0000271 | ROWLEY, KENNETH | 7100-000 | N/A | 240,612.67 | 0.00 | 0.00 |
| 0000272 | WURM, PAUL | 7100-000 | N/A | 30,737.20 | 0.00 | 0.00 |
| 0000273 | BARKER, RUSSELL | 7100-000 | N/A | 224,357.85 | 0.00 | 0.00 |
| 0000274 | THORNTON, EMORY | 7100-000 | N/A | 390,086.16 | 0.00 | 0.00 |
| 0000275 | HITLAW, EDWARD | 7100-000 | N/A | 312,113.79 | 0.00 | 0.00 |
| 0000276 | RUNNELLS, FRED | 7100-000 | N/A | 238,854.60 | 0.00 | 0.00 |
| 0000277 | SINGLEON, ACE D | 7100-000 | N/A | 103,490.99 | 0.00 | 0.00 |
| 0000278 | PERKINS, SHERYL | 7100-000 | N/A | 31,868.62 | 0.00 | 0.00 |
| 0000279 | WATSON, RUBY E | 7100-000 | N/A | 141,054.93 | 0.00 | 0.00 |
| 0000280 | HICKMAN, SANDRA | 7100-000 | N/A | 119,489.02 | 0.00 | 0.00 |
| 0000281 | SEBOK, DOROTHY | 7100-000 | N/A | 23,770.20 | 0.00 | 0.00 |
| 0000282 | HELFAND, RONALD | 7100-000 | N/A | 61,794.92 | 0.00 | 0.00 |
| 0000283 | CRUZ, MARGARET | 7100-000 | N/A | 249,602.02 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000284 | HARRISON, MICHAEL PAUL | 7100-000 | N/A | 53,507.62 | 0.00 | 0.00 |
| 0000285 | PRYOR, DELMAR | 7100-000 | N/A | 160,782.88 | 0.00 | 0.00 |
| 0000286 | GAWLIK, WALTER | 7100-000 | N/A | 8,123.79 | 0.00 | 0.00 |
| 0000287 | GATEWOOD, CAROLYN | 7100-000 | N/A | 156,395.69 | 0.00 | 0.00 |
| 0000288 | HERNANDEZ. ELLIOT | 7100-000 | N/A | 43,621.68 | 0.00 | 0.00 |
| 0000289 | BERRY, DAVID | 7100-000 | N/A | 180,253.00 | 0.00 | 0.00 |
| 0000290 | ENGLISHMAN, ROBERT | 7100-000 | N/A | 55,490.15 | 0.00 | 0.00 |
| 0000291 | PFEIFFER, ROBERT | 7100-000 | N/A | 11,686.11 | 0.00 | 0.00 |
| 0000292 | RATHBUN, CHERYL | 7100-000 | N/A | 144,609.26 | 0.00 | 0.00 |
| 0000293 | TOTH, TERRANCE | 7100-000 | N/A | 152,565.88 | 0.00 | 0.00 |
| 0000294 | VAN ANTWERP, KENNETH | 7100-000 | N/A | 19,625.13 | 0.00 | 0.00 |
| 0000295 | O'FARRELL, RICHARD | 7100-000 | N/A | 429,222.19 | 0.00 | 0.00 |
| 0000296 | CANNATA, DENNIS | 7100-000 | N/A | 17,244.44 | 0.00 | 0.00 |
| 0000297 | THORNTON, EMORY | 7100-000 | N/A | 67,654.62 | 0.00 | 0.00 |
| 0000298 | CUMMINGS, JOAN | 7100-000 | N/A | 86,007.23 | 0.00 | 0.00 |
| 0000299 | TURNER, SANTINA | 7100-000 | N/A | 5,396.53 | 0.00 | 0.00 |
| 0000300 | LORIA, VINCENT | 7100-000 | N/A | 22,087.73 | 0.00 | 0.00 |
| 0000301 | FANNING, JOHN | 7100-000 | N/A | 7,590.93 | 0.00 | 0.00 |
| 0000302 | PACKARD, JUDY | 7100-000 | N/A | 54,922.99 | 0.00 | 0.00 |
| 0000303 | RUSS, WILLIAM | 7100-000 | N/A | 209,787.95 | 0.00 | 0.00 |
| 0000304 | WORTHINGTON, DOUGLAS | 7100-000 | N/A | 16,037.89 | 0.00 | 0.00 |
| 0000305 | TIERNEY, THERESE'BILLA, LINDA | 7100-000 | N/A | 213,482.14 | 0.00 | 0.00 |
| 0000306 | BILLA, LINDA | 7100-000 | N/A | 198,019.44 | 0.00 | 0.00 |
| 0000307 | MIKAS, MIKE | 7100-000 | N/A | 211,419.63 | 0.00 | 0.00 |
| 0000308 | SMAKULA, PHYLLIS | 7100-000 | N/A | 65,952.65 | 0.00 | 0.00 |
| 0000309 | BRAGG, CHARLES | 7100-000 | N/A | 127,366.44 | 0.00 | 0.00 |
| 0000310 | LENTS, WILLIAM C. | 7100-000 | N/A | 627,758.66 | 0.00 | 0.00 |
| 0000311 | ARMSTRONG, ELIJAH | 7100-000 | N/A | 250,175.69 | 0.00 | 0.00 |
| 0000312 | BLAND, JANICE | 7100-000 | N/A | 387,432.74 | 0.00 | 0.00 |
| 0000313 | KINDELL, HOWARD | 7100-000 | N/A | 255,554.85 | 0.00 | 0.00 |
| 0000314 | PENSION BENEFIT GUARANTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000315 | PENSION BENEFIT GUARANTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000316 | PENSION BENEFIT GUARANTY | 7100-000 | N/A | 7,882,800.00 | 0.00 | 0.00 |
| 0000317 | PENSION BENEFIT GUARANTY | 7100-000 | N/A | 7,882,800.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000318 | PENSION BENEFIT GUARANTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000320 | SEASONSHIELD INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000321 | AM KLEMM AND SON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000325 | KELLEY, JOHN E | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000326 | KELLEY, JOHN E | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000327 | KELLEY, JOHN E | 7100-000 | N/A | 501,643.00 | 0.00 | 0.00 |
| 0000328 | MORRIS, THOMAS E | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000329 | MORRIS, THOMAS E | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000330 | MORRIS, THOMAS E | 7100-000 | N/A | 1,003,288.00 | 0.00 | 0.00 |
| 0000331 | BOST, DAVID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000332 | BOST, DAVID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000333 | DULFER, PAUL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000334 | DULFER, PAUL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000335 | PACOS, ROBERT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000336 | PACOS, ROBERT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000337 | PACOS OF WINDERMERE LP | 7100-000 | N/A | 1,003,288.00 | 0.00 | 0.00 |
| 0000338 | PATTEN, JOE JR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000339 | PATTEN, JOE JR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000340 | PATTEN, JOE JR | 7100-000 | N/A | 1,003,288.00 | 0.00 | 0.00 |
| 0000341 | RGDDG INV. GROUP OF FLORIDA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000342 | SWH INVESTORS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000343 | THOMAS MORRIS TRUST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000344 | TRJ INVESTMENT GROUP LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000346 | THOMPSON, JOHN W | 7100-000 | N/A | 209,888.23 | 0.00 | 0.00 |
| 0000347 | BAKER, JOHN JR. | 7100-000 | N/A | 17,528.59 | 0.00 | 0.00 |
| 0000348 | HICKMAN, SANDRA | 7100-000 | N/A | 119,489.02 | 0.00 | 0.00 |
| 0000349 | ROBERTSON, JUDITH A | 7100-000 | N/A | 55,022.70 | 0.00 | 0.00 |
| 0000350 | ARENA, JOE | 7100-000 | N/A | 425,419.66 | 0.00 | 0.00 |
| 0000351 | CREWS, ISAAC R | 7100-000 | N/A | 223,955.33 | 0.00 | 0.00 |
| 0000352B | GENTILLY CORPORATION | 7100-000 | 2,795.62 | 9,441.50 | 9,441.50 | 930.53 |
| 0000354 | YOUNG, ANNE C. | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 0000356 | NEW PLAN EXCEL REALTY TRUST, VICTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000359 | NEWMAN, LEVINE & METZLER | 7100-000 | N/A | 55,619.13 | 0.00 | 0.00 |
| 0000360 | F&H PROPERTIES LIMITED | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 0000361 | Lee T. & Charles H. von Stein | 7100-000 | N/A | 16,050.00 | 16,050.00 | 0.00 |
| | United States Bankruptcy Court - Lee T. & Charles H. | 7100-001 | N/A | N/A | N/A | 1,581.85 |
| 0000362 | STAPLES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000364 | ZIMMERMAN LEHIGH PROPERTY | 7100-000 | 4,857.98 | N/A | N/A | 0.00 |
| 0000367 | DEPARTRMENT OF TREASURY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000370 | OWENS, MARTIN | 7100-000 | N/A | 400,000.00 | 0.00 | 0.00 |
| 0000371 | HITLAW, EDWARD | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 0000372 | ARENA, JOE | 7100-000 | N/A | 400,000.00 | 0.00 | 0.00 |
| 0000377 | BRIGHT HOUSE NETWORKS | 7100-000 | 9,926.43 | 7,127.95 | 7,127.95 | 702.51 |
| 0000380 | RING POWER | 7100-000 | N/A | 2,664.54 | 2,664.54 | 8.04 |
| | United States Bankruptcy Court - RING POWER | 7100-001 | N/A | N/A | N/A | 254.57 |
| 0000381 | RING POWER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000384 | CITY OF STARKE | 7100-000 | N/A | 2,627.25 | 2,627.25 | 7.93 |
| | United States Bankruptcy Court - CITY OF STARKE | 7100-001 | N/A | N/A | N/A | 251.00 |
| 0000385 | CITY OF STARKE | 7100-000 | N/A | 2,627.25 | 0.00 | 0.00 |
| 0000386 | Florida Keys Keys Aqueduct Authority | 7100-000 | N/A | 70.52 | 70.52 | 0.21 |
| | United States Bankruptcy Court - Florida Keys Keys | 7100-001 | N/A | N/A | N/A | 6.74 |
| 0000387 | Florida Keys Keys Aqueduct Authority | 7100-000 | N/A | 41.23 | 41.23 | 4.06 |
| 0000388 | ROCCA, DIANA AND JIM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000390 | Florida Keys Keys Aqueduct Authority | 7100-000 | N/A | 81.77 | 81.77 | 0.25 |
| | United States Bankruptcy Court - Florida Keys Keys | 7100-001 | N/A | N/A | N/A | 7.81 |
| 0000391 | Florida Keys Keys Aqueduct Authority | 7100-000 | N/A | 92.81 | 92.81 | 0.28 |
| | United States Bankruptcy Court - Florida Keys Keys | 7100-001 | N/A | N/A | N/A | 8.87 |
| 0000399 | INDIAN RIVER COUNTY ATTORNEY'S OFFI | 7100-000 | N/A | 1,377.54 | 1,377.54 | 135.77 |
| 0000400 | LAUDERDALE CORNERSTONE, LLC | 7100-000 | N/A | 54,249.00 | 0.00 | 0.00 |
| 0000401 | INDIAN RIVER COUNTY TAX COLLECTOR | 7100-000 | N/A | 8,001.27 | 0.00 | 0.00 |
| 0000402 | INDIAN RIVER COUNTY TAX COLLECTOR | 7100-000 | N/A | 2,054.07 | 0.00 | 0.00 |
| 0000403 | ST. PETERSBURG TIMES | 7100-000 | 20,461.10 | 22,314.94 | 22,314.94 | 2,199.30 |
| 0000409 | SPRING HILL ASSOCIATES,LTD | 7100-000 | N/A | 63,659.02 | 0.00 | 0.00 |
| 0000412 | BASILE, JODY | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 0000413 | CCA FINANCIAL, LLC | 7100-000 | N/A | 321,789.92 | 0.00 | 0.00 |
| 0000416 | DIXON ELECTRIC CO. INC. | 7100-000 | N/A | 2,706.61 | 0.00 | 0.00 |
| 0000418 | MASSEY SERVICES, INC | 7100-000 | N/A | 205.44 | 0.00 | 0.00 |
| 0000419 | ATLANTIC BUSINESS SYSTEMS | 7100-000 | N/A | 131.23 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000421 | BAGLEY ADVERTISING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000421 -2 | BAGLEY ADVERTISING | 7100-000 | 0.00 | 4,052.58 | 0.00 | 0.00 |
| 0000422 | Liquidity Solutions, Inc. | 7100-000 | N/A | 1,617.52 | 0.00 | 0.00 |
| 0000423 | SEMINOLE TIRE CO INC | 7100-000 | N/A | 570.03 | 0.00 | 0.00 |
| 0000424 | JOHN FANNING | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 0000427 | ROBERT CROCE | 7100-000 | N/A | 291,815.52 | 0.00 | 0.00 |
| 0000428 | A PLUS SIGN & GRAPHICS | 7100-000 | N/A | 12,852.75 | 0.00 | 0.00 |
| 0000431 | HARTFORD SPECIALTY COMPANY | 7100-000 | N/A | 10,922.66 | 0.00 | 0.00 |
| 0000436 | Argo Partners | 7100-000 | N/A | 113,106.67 | 0.00 | 0.00 |
| 0000437 | LAZAN & SPAGNOLA-HILLS, P.A. | 7100-000 | N/A | 22,428.87 | 0.00 | 0.00 |
| 0000440 | MORTON SALT | 7100-000 | N/A | 2,409.65 | 0.00 | 0.00 |
| 0000442 | RE/MAX REALTY ONE | 7100-000 | N/A | 32,137.59 | 0.00 | 0.00 |
| 0000443 | ALLISON'S FENCE | 7100-000 | N/A | 2,650.00 | 0.00 | 0.00 |
| 0000444 | MARIA PAULINO | 7100-000 | N/A | 89,000.00 | 0.00 | 0.00 |
| 0000446 | MICHELLE BLAZAS | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 0000447 | PAUL WURM | 7100-000 | N/A | 30,732.20 | 0.00 | 0.00 |
| 0000448 | KENNETH K ROWLEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000449 | THE DAVID F. BOLGER REVOCABLE TRUST | 7100-000 | N/A | 1,212,018.00 | 0.00 | 0.00 |
| 0000450 | MARATHON ELECTRIC SIGN & LIGHT | 7100-000 | N/A | 2,446.00 | 2,446.00 | 233.69 |
| | United States Bankruptcy Court - MARATHON ELECTRIC | 7100-001 | N/A | N/A | N/A | 7.38 |
| 0000451 | SOUTHEASTERN WHOLESALE CO | 7100-000 | N/A | 2,346.77 | 0.00 | 0.00 |
| 0000453 | GREAT SOUTHERN WOOD PRESERVING | 7100-000 | N/A | 115,596.45 | 0.00 | 0.00 |
| 0000454 | SOUTHEAST GLASS & MIRROR INC. | 7100-000 | N/A | 700.00 | 0.00 | 0.00 |
| 0000455 | TRANSOURCE | 7100-000 | N/A | 696.41 | 0.00 | 0.00 |
| 0000456 | ACTECH ARCHITECTS, ENGINEERS & PLAN | 7100-000 | N/A | 6,902.00 | 0.00 | 0.00 |
| 0000457 | MIKE MIKAS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000458 | ZAMBETTI STEEL PRODUCTS INC. | 7100-000 | N/A | 15,479.80 | 0.00 | 0.00 |
| 0000459 | CITY OF ST PETERSBURG | 7100-000 | N/A | 478.93 | 0.00 | 0.00 |
| 0000460 | SHORE-LINE CARPET SUPPLIES OF ORLAN | 7100-000 | N/A | 429.01 | 0.00 | 0.00 |
| 0000461 | JOHN FANNING | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 0000462 | SHERYL L. PERKINS | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 0000463 | OSCEOLA SHOPPER | 7100-000 | N/A | 4,007.55 | 0.00 | 0.00 |
| 0000464 | CENTRAL FLORIDA ELECTRIC | 7100-000 | N/A | 2,209.07 | 0.00 | 0.00 |
| 0000465 | GRIFFIN PRODUCTIONS | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000467 | ORBIN SEXON | 7100-000 | N/A | 1,279.50 | 0.00 | 0.00 |
| 0000468 | DIRECT WIRELESS INC. | 7100-000 | N/A | 36,596.79 | 0.00 | 0.00 |
| 0000469 | DOYLE ELECTRIC SERVICES I | 7100-000 | N/A | 6,523.10 | 0.00 | 0.00 |
| 0000470 | KEVIN L. PROWSE | 7100-000 | N/A | 265,000.00 | 0.00 | 0.00 |
| 0000471 | DENNIS PEPIN | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 0000472 | LAKESHORE VILLAGE | 7100-000 | N/A | 110,584.50 | 0.00 | 0.00 |
| 0000473 | STAR FIRE PROTECTION, INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000475 | STILES TAYLOR & GRACE,P.A | 7100-000 | N/A | 33,344.93 | 0.00 | 0.00 |
| 0000477 | MEAGHER'S NURSERY, INC. | 7100-000 | 8,696.45 | 9,409.35 | 0.00 | 0.00 |
| 0000481 | THE FOLTZ LAW FIRM P.A. | 7100-000 | N/A | 809.66 | 809.66 | 79.80 |
| 0000483 | MILLER GRANGER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000484 | JERRY BRITTINGHAM A/C & HEAT, INC. | 7100-000 | N/A | 2,800.00 | 0.00 | 0.00 |
| 0000486 | ALL BROWARD HURRICANE | 7100-000 | 1,468.88 | 1,468.88 | 1,468.88 | 4.44 |
| | United States Bankruptcy Court - ALL BROWARD | 7100-001 | N/A | N/A | N/A | 140.33 |
| 0000489 | FRESH CARPET | 7100-000 | N/A | 3,959.03 | 0.00 | 0.00 |
| 0000490 | DOYLE ELECTRIC SERVICES I | 7100-000 | N/A | 6,523.10 | 0.00 | 0.00 |
| 0000491 | THE QUIKRETE COMPANIES INC. | 7100-000 | N/A | 149,142.78 | 0.00 | 0.00 |
| 0000492 | ONTEL PRODUCTS CORP | 7100-000 | N/A | 732.00 | 0.00 | 0.00 |
| 0000494 | B & B CASH GROCERY STORES, INC. | 7100-000 | N/A | 43,184.29 | 0.00 | 0.00 |
| 0000495 | ALTENLOH, BRINCK & CO., INC. | 7100-000 | N/A | 299.77 | 0.00 | 0.00 |
| 0000497 | Master Craft Plumbing Contractors, Inc. | 7100-000 | N/A | 406.01 | 406.01 | 40.02 |
| 0000498 | RICHARD O'FARRELL | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 0000500 | MERRY S. KREMMEL | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 0000501 | CITY OF VERO BEACH UTILITIES | 7100-000 | N/A | 14,990.44 | 0.00 | 0.00 |
| 0000502 | B & B CASH GROCERY STORES, INC. | 7100-000 | N/A | 43,184.29 | 0.00 | 0.00 |
| 0000503 | SEASONSHIELD INC | 7100-000 | N/A | 4,727.19 | 0.00 | 0.00 |
| 0000508 | RENTAL SERVICE CORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000509 | PITNEY BOWES CREDIT CORP | 7100-000 | N/A | 615.48 | 0.00 | 0.00 |
| 0000510 | PITNEY BOWES CREDIT CORP | 7100-000 | N/A | 6,950.80 | 0.00 | 0.00 |
| 0000511 | NEWS-JOURNAL CORP | 7100-000 | N/A | 8,928.01 | 0.00 | 0.00 |
| 0000512 | JOHN KHOURI | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 0000513 | DIANA RACCA AND JIM RACCA | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 0000514 | SPRING HILL ASSOCIATES, LTD. | 7100-000 | N/A | 63,659.02 | 0.00 | 0.00 |
| 0000516 | HOWARD KINDELL | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 0000517 | WILLIAM NABER | 7100-000 | N/A | 775,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 0000520 | AMW BREVARD, LLC | 7100-000 | N/A | 94,580.00 | 0.00 | 0.00 |
| 0000521 | NEWMAN, LEVINE & METZLER, P.A. | 7100-000 | N/A | 55,619.13 | 0.00 | 0.00 |
| 0000522 | SARASOTA CO TAX COLLECTOR | 7100-000 | N/A | 1,000.05 | 0.00 | 0.00 |
| 0000523 | SARASOTA CO TAX COLLECTOR | 7100-000 | N/A | 100.05 | 0.00 | 0.00 |
| 0000525 | JOE HAGINS ENTERPRISES | 7100-000 | N/A | 12,532.00 | 0.00 | 0.00 |
| 0000526 | BELLAIR PLAZA LIMITED PARTNERSHIP | 7100-000 | N/A | 190,199.85 | 0.00 | 0.00 |
| 0000527 | WILLIAM H. STANZIANO | 7100-000 | N/A | 518,057.40 | 0.00 | 0.00 |
| 0000530 | WEYERHAEUSER COMPANY | 7100-000 | N/A | 115,603.58 | 0.00 | 0.00 |
| 0000531 | PHYLLIS F. SMAKULA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000532 | Argo Partners | 7100-000 | N/A | 23,924.55 | 23,924.55 | 2,357.94 |
| 0000533 | RANDALL BENDERSON 1993-1 TRUST DBA | 7100-000 | N/A | 27,086.85 | 0.00 | 0.00 |
| 0000534 | THE WEATHER DOCTORS, INC. | 7100-000 | N/A | 1,892.82 | 0.00 | 0.00 |
| 0000535 | BAGLEY ADVERTISING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000538 | Argo Partners | 7100-000 | N/A | 7,875.24 | 7,875.24 | 776.16 |
| 0000543 | QUALITY A/C & HEATING | 7100-000 | N/A | 566.00 | 0.00 | 0.00 |
| 0000545 | WPCV 97.5 FM | 7100-000 | N/A | 1,135.50 | 0.00 | 0.00 |
| 0000547 | CAROLYN J GATEWOOD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000548 | ONE REAL ESTATE, INC. DBA RE/MAX RE | 7100-000 | N/A | 32,137.59 | 0.00 | 0.00 |
| 0000549 | Argo Partners | 7100-000 | N/A | 113,106.67 | 0.00 | 0.00 |
| 0000551 | ROBERT R GARCIA & ASSOCIATES, INC | 7100-000 | N/A | 22,000.00 | 0.00 | 0.00 |
| 0000552 | JANICE BLAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000554 | STAR FIRE PROTECTION, INC | 7100-000 | N/A | 4,041.50 | 0.00 | 0.00 |
| 0000555 | DEWAR NURSERIES, INC. | 7100-000 | N/A | 15,637.35 | 0.00 | 0.00 |
| 0000556 | A PLUS SIGN & GRAPHICS | 7100-000 | N/A | 12,852.75 | 0.00 | 0.00 |
| 0000559 | THE GAINESVILLE SUN | 7100-000 | N/A | 3,007.40 | 0.00 | 0.00 |
| 0000560 | CITY OF BROOKSVILLE | 7100-000 | N/A | 1,859.90 | 0.00 | 0.00 |
| 0000562 | AMERIGAS PROPANE | 7100-000 | N/A | 15,771.27 | 0.00 | 0.00 |
| 0000563 | PAUL WURM | 7100-000 | N/A | 30,732.20 | 0.00 | 0.00 |
| 0000565 | ALLISON'S FENCE | 7100-000 | N/A | 2,650.00 | 2,650.00 | 0.00 |
|  | United States Bankruptcy Court - ALLISON'S FENCE | 7100-001 | N/A | N/A | N/A | 261.18 |
| 0000568 | IQI, INC. | 7100-000 | N/A | 2,118,679.26 | 0.00 | 0.00 |
| 0000569 | NATHAN LANG | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 0000571 | PATRICIA F. KELLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 0000572 | LEROB SHARP-ALL | 7100-000 | N/A | 100.16 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 0000573 | SEMINOLE TIRE CO INC | 7100-000 | N/A | 570.03 | 0.00 | 0.00 |
| 0000574 | RICHARD AUSTIN | 7100-000 | N/A | 190.00 | 0.00 | 0.00 |
| 0000575 | GREAT SOUTHERN WOOD PRES. | 7100-000 | N/A | 115,596.45 | 0.00 | 0.00 |
| 0000576 | ADT SECURITY SERVICES | 7100-000 | N/A | 24,141.99 | 24,141.99 | 2,379.37 |
| 0000578 | TAM V. NGUYEN | 7100-000 | N/A | 255,374.85 | 0.00 | 0.00 |
| 0000580 | SOUTHEAST GLASS & MIRROR INC. | 7100-000 | N/A | 700.00 | 0.00 | 0.00 |
| 0000585 | ANNE C. YOUNG | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 0000587 | COLDWELL BANKER | 7100-000 | N/A | 45,750.00 | 0.00 | 0.00 |
| 0000588 | KEVIN L. PROWSE | 7100-000 | N/A | 265,000.00 | 0.00 | 0.00 |
| 0000589 | KENNETH K ROWLEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000594 | MARIA PAULINO | 7100-000 | N/A | 89,000.00 | 0.00 | 0.00 |
| 0000595 | FERMIN LOPEZ, ESQ | 7100-000 | N/A | 35,600.00 | 0.00 | 0.00 |
| 0000597 | AMERICAN AIR & HEAT INC. | 7100-000 | N/A | 974.00 | 0.00 | 0.00 |
| 0000598 | Argo Partners | 7100-000 | N/A | 31,817.04 | 0.00 | 0.00 |
| 0000600 | RING POWER CORPORATION INC | 7100-000 | N/A | 344.12 | 0.00 | 0.00 |
| 0000601 | RING POWER CORPORATION INC | 7100-000 | N/A | 158.88 | 0.00 | 0.00 |
| 0000602 | RING POWER CORPORATION INC | 7100-000 | N/A | 2,664.54 | 0.00 | 0.00 |
| 0000605 | MILLER GRANGER | 7100-000 | N/A | N/A | 100,000.00 | 9,553.86 |
|  | United States Bankruptcy Court - MILLER GRANGER | 7100-001 | N/A | N/A | N/A | 301.88 |
| 0000606 | MICKIE GRANGER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000607 | CHATHAM COUNTY TAX COMMISSIONER | 7100-000 | N/A | 1,408.97 | 0.00 | 0.00 |
| 0000609 | GOVERNOR'S OFFICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000610 | SAROSOTA HERALD TRIBUNE | 7100-000 | N/A | 6,136.36 | 0.00 | 0.00 |
| 0000611 | ACTECH ARCHITECTS, ENGINEERS & PLAN | 7100-000 | N/A | 6,902.00 | 0.00 | 0.00 |
| 0000614 | ORBIN SEXON | 7100-000 | N/A | 1,279.50 | 0.00 | 0.00 |
| 0000616 | ROYAL'S O K LUNCH INC | 7100-000 | N/A | 4,709.60 | 0.00 | 0.00 |
| 0000619 | HERALD-ADVOCATE PUBLISHIN | 7100-000 | N/A | 833.00 | 0.00 | 0.00 |
| 0000622 | TERRANCE TOTH | 7100-000 | N/A | 152,565.88 | 0.00 | 0.00 |
| 0000623 | SUNNILAND CORPORATION | 7100-000 | N/A | 32,527.47 | 0.00 | 0.00 |
| 0000624 | JOHN FANNING | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 0000628 | R.E.SERV.OF PALM COAST IN | 7100-000 | N/A | 13,072.13 | 0.00 | 0.00 |
| 0000631 | GLADYS QUINTANA | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 0000632 | DAVE GREEN PRODUCTIONS | 7100-000 | N/A | 200.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 0000633 | CHARLOTTE CO. PROP. APPRAISER | 7100-000 | N/A | 22,886.79 | 0.00 | 0.00 |
|---------|-------------------------------|----------|-----|-----------|------|------|
| 0000641 | CITY OF ST PETERSBURG | 7100-000 | N/A | 478.93 | 0.00 | 0.00 |
| 0000642 | DIANA RACCA | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 0000644 | THOMAS E. MORRIS | 7100-000 | N/A | 783,450.00 | 0.00 | 0.00 |
| 0000645 | ROBERT S PACOS FAMILY TRUST | 7100-000 | N/A | 337,754.00 | 0.00 | 0.00 |
| 0000646 | JOHN E KELLY | 7100-000 | N/A | 174,100.00 | 0.00 | 0.00 |
| 0000647 | PAUL DULFER | 7100-000 | N/A | 87,050.00 | 0.00 | 0.00 |
| 0000648 | ROBERT PACOS | 7100-000 | N/A | 348,200.00 | 0.00 | 0.00 |
| 0000649 | DAVID BOST | 7100-000 | N/A | 34,820.00 | 0.00 | 0.00 |
| 0000650 | JOE R. PATTEN, JR. | 7100-000 | N/A | 261,150.00 | 0.00 | 0.00 |
| 0000651 | DAVID JAMES | 7100-000 | N/A | 8,705.00 | 0.00 | 0.00 |
| 0000652 | DOUG BOWNE | 7100-000 | N/A | 34,820.00 | 0.00 | 0.00 |
| 0000654 | FRED RUNNELLS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000657 | DENNIS PEPIN | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 0000660 | MICHELLE BLAZAS | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 0000661 | SPINELLON INC | 7100-000 | N/A | 74,716.13 | 0.00 | 0.00 |
| 0000664 | JBC OF NORTH FLORIDA INC | 7100-000 | N/A | 9,000.00 | 0.00 | 0.00 |
| 0000665 | LEE W. MURBERG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 0000668 | DENNIS D. CANNATA, DEC'D | 7100-000 | N/A | 131,333.00 | 0.00 | 0.00 |
| 0000669 | ANNE C. YOUNG | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 0000670 | RICHARD AUSTIN | 7100-000 | N/A | 190.00 | 0.00 | 0.00 |
| 0000672 | UNITED SELF INSURED SERVICES | 7100-000 | N/A | 942.36 | 0.00 | 0.00 |
| 0000673 | UNITED SELF INSURED SERVICES | 7200-000 | N/A | 17,044.34 | 0.00 | 0.00 |
| 0000677 | TAM V. NGUYEN | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 0000678 | DON R. BRYANT, ARCHITECT | 7200-000 | N/A | 4,012.50 | 0.00 | 0.00 |
| 0000679 | JUDY C. PACKARD | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 0000680 | LAVRICH & ASSOCIATES | 7200-000 | N/A | 2,109.60 | 0.00 | 0.00 |
| 0000681 | ARGO PARTNERS | 7200-000 | N/A | 19,478.52 | 0.00 | 0.00 |
| 0000683 | Argo Partners | 7100-000 | N/A | 16,829.80 | 0.00 | 0.00 |
| 0000685 | CLAUDE HAWKS | 7200-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 0000688 | PASCO COUNTY BOARD OF COUNTY COMM | 7100-000 | N/A | 267.77 | 267.77 | 26.39 |
| NOTFILED | BELDEN DOUG, HILLSBOROUGH TAX COLLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LEE COUNTY TAX COLLECTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COAST TO COAST | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BILL WILLIAMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | QUIKRETE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FOUNTAIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WAYNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PROGRESS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCGUINESS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLORIDA TODAY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PORTOBELLO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TAMPA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITICORP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLORIDA TIMES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HILLMAN | 7100-000 | 21,146.08 | N/A | N/A | 0.00 |
| NOTFILED | DEBARY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BARLOW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MIDFLA HEATING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCLIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GRANT TH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMERIFACTORS | 7100-000 | 16,792.30 | N/A | N/A | 0.00 |
| NOTFILED | DEVELOP DIVERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CA NEW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JM METAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROSELAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNICO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DEES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | 24/7 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RAINBOW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GAINSVILL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LONG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMERICAN FARMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JACKSONVILLE | 7100-000 | 10,397.48 | N/A | N/A | 0.00 |
| NOTFILED | RAMDEV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FASTENIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INTERMEDIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SG | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | METAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AVON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GYM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARCADIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RUG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KLEMM | 7100-000 | 7,746.60 | N/A | N/A | 0.00 |
| NOTFILED | DIAMOND HILL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WONDERWOOD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BRADENTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CA NEW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAVANNAH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JM METAL | 7100-000 | 6,446.42 | N/A | N/A | 0.00 |
| NOTFILED | STANS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TALK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PREMIX | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMCAST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PHONES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PREMIER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LEDGER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUNBELT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DISC MAKERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INSULFOAM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WM RITOLA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BORING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PENNINGTON SEED | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ORLANDO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LABOR READY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BEACHES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAVANNAH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HUGHES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PATSEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VERO | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CITRUS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BILLY SUNSHINE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TAMPA | 7100-000 | 3,363.60 | N/A | N/A | 0.00 |
| NOTFILED | WKQL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WEEKLY NEWSP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INDEP. NEWS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DAILY COMMERCIAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CATERPILLAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LAWN MEDIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHAROLETTE SUN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SPRINT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WGNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OKEECHOBEE PENN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALDOORS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF ST CLOUD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BILLBOARD DIS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WH COMMERCIAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MAC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MEDIA GENERAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SPRINT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KENTEC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARK PALMER | 7100-000 | 2,224.53 | N/A | N/A | 0.00 |
| NOTFILED | CHEFLAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WEATHER DR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROMAN PAULIK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LIFETIME ALUM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SKOTTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KISSIMEE UTIL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AUDIO SYSEMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GALL SILICA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WITHACOOOCHEE | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | HAINES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|--------|----------|-----|-----|------|------|
| NOTFILED | DQM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GLADYS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CLOPAY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ENERGY SAVING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THE OBSERVER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COASTAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | YOUR OTHER WARD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WILL LEE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SOUTHEAST STAFF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | APACHE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MANPOWER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MC EWEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WALKER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEWS HERALD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PONY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KEYS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AUBURNDALE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | INFOMART | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ORANGE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUNCOAST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LARSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRECISIONAIRE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ED GHEGAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHARLIES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF SAVANAH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PATSEY MOSELEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WOOD LOGIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLORIDA IRRIGATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HOTT JAZZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ACCENT MARKET | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SENCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OKEECHOBEE UTILITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HORNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HILLMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RUBIO | 7100-000 | 859.90 | N/A | N/A | 0.00 |
| NOTFILED | DELAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF COCOA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF ARCADIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCCULLOCH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRESTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROWLAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUN COAST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ADVANCED STRUCT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GLENTEC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF BRADENTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LEE COUNTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TIM KUNISH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LAKELAND ELECTRIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OKEECHOBEE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BRADFORD COUNTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLORIDA REFUSE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ENERGY SAVING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALL TOOL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TROPICAL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RELIABLE SANITATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COMMERICAL DOOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ORKIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FDN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MOTHER NATURES LAWN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ART JAMES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF BRADENTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RPM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF TITUSVILLE | 7100-000 | 573.36 | N/A | N/A | 0.00 |
| NOTFILED | FLORIDA DOOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOURNAL COMMUNITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BIG LAKE FLOORING | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | EIC PASCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF GAINESVILLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DCI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EUSTIS | 7100-000 | 520.68 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF HAINES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PHYLLIS WALKER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DANNEY FLEMING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | THOS HALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JAMES GOUGHLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROBERT MEADE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MILDRED DUNN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PJ TIRE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ASTERISK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FORMS & SYSTEMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF NEW SMYRNA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CABINET FACTORY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WINTER PARK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CONS NEWS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JONES AND SONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VRM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NE FLORIDA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BUILDING SYSTEMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SPRINT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARCHIE HAM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DUNNELON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNITED SECURITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF PUNT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SHTTERS EXPRESS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SOUTHEAST PUBS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CDW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SERVICE FIRST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ON TARGET LAWN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NORCRAFT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLA RECYCLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TAYLOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OFFICE DEPOT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STERLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MILLERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RS MFG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TRADEWINDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DALE GARNER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FOCUS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | D&B | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BAY AREA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EZ PAINTER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MM PRINTING | 7100-000 | 323.78 | N/A | N/A | 0.00 |
| NOTFILED | QUIK FIX | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VERIZON INTERNET | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HP MAYER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WAYNE WATER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CSC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CROSSROAD TOWING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TUCKER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCI | 7100-000 | 273.84 | N/A | N/A | 0.00 |
| NOTFILED | VANTAGE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AM SUPPLY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALUMINUM SVC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AIN PLASTICS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STANLEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WASTE PRO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HIGHLANDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LOWES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HARRIS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DAYTONA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TOWN AND COUNTRY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HYPHEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOS PLUMBING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RUBBERMAID | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | IFFY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCCARTHY FLOWER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | A-1 LOCK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MEA INTERESTS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLA RECYCLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PINNELLAS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF LYNN HAVEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GLADES GAS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RON THOMPSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF AVON PARK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RESCUE ROOTES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARS SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ANTIQUE PEDDLERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ATLANTIC WASTE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VERO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MANATEE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF SARASOTA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MELBORNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UNIFIRST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ANNETTE COOPER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLA DOH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ENCON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ENCON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALFRED BRIANO | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF ST.AUGS | 7100-000 | 159.95 | N/A | N/A | 0.00 |
| NOTFILED | PRESSURE SOLUTIONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MACCLENNEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CLERMONT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DIV OF PLANT INDUSTRY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BB OFFICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROTOROOTER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TOWN OF LAKE PLACID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PRH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WASTE PRO | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | TRI CITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|----------|----------|-----|-----|------|------|
| NOTFILED | FLA ROCK AND SAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HH CORP PRINTING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMERICAN MARINE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLV OWNERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLA RECYCLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF KEY WEST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | VOLUSIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WHITEWOOD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COUNTER SOLUTION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WATKINS MOTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GOLD CUP COFFEE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOE LOVINGWOOD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SONRAD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF DELAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TM PORTIBLE RR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF MELBORNE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RIDGE FUEL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PASCO COUNTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARION COUNTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | UPS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COLLS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CLERK & AUDITOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ANDERSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEWS CHIEF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DADE CITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BB LAWN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PERMAGLASS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF AUBERN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMERICAN WOOD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUBURBAN PROPANE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | COKER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EASY AC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | METROCALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | LEHIGH ACRES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF HAINES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BUSH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PASCO CITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HB IVES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUBURBAN PROPANE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ALTERNATIVE WASTE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF ARCADIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TELLULAR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CENTRAL CARTING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LIVINGSTONS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GE SILICONE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CRYSTAL SPRINGS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CUSTOM BLDG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUB PROPANE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | EARTHLINK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ST CLOUD, CITY OF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | E COAST PAPER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DUVAL CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AMENDA EDWARDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CHAROLETTE CITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUNCREST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FEDEX | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | PARAGON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SAX AL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ORANGE CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OSECOLA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MARION COUNTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CELESTE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CITY OF TITUSVILLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MID STATE TRUCK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CBSI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DOGLAS ELDS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUB PROPANE | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FLA GOVT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LESLIE MORGAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NATION RUSKIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SUB PROPANE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MAD HATTER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OLGA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STANLEY BOSTICH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JOSH BEACH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | STANLEY HARDWARE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ARMSTRONG WORLD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FLA REND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LEE ROWAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DIRECT TV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ROADWAY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MISTY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CAROLINA MFG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DIXIE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MAY STEEL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BRENDA PURDY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | REEVES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LORAINE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SB POWER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OLYMPIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | RAINBIRD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | OSI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TAMMY TERAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AERVOE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MILCOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DREMEL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LA PACIFIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | HERNANDO COUNTY TAX COLLECTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marina Dock Equipment | 7100-000 | 1,595.30 | N/A | N/A | 0.00 |
| NOTFILED | BARKER COUNTY TAX COLLECTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MONROE COUNT TAX COLLECTOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ATLANTIC NET | 7100-000 | 63.85 | N/A | N/A | 0.00 |
|----------|--------------|----------|-------|-----|-----|------|
| NOTFILED | BARKER UTILITY DEPT | 7100-000 | 64.07 | N/A | N/A | 0.00 |
| NOTFILED | A LINE FIRE & SAFETY | 7100-000 | 64.20 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN LOCKSMITH CENTER | 7100-000 | 64.40 | N/A | N/A | 0.00 |
| NOTFILED | FIRST CLASS AC LLC | 7100-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLANDS UTILITY | 7100-000 | 84.47 | N/A | N/A | 0.00 |
| NOTFILED | BRADFORD COUNTY | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | J & E DOORS | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON BADGER | 7100-000 | 89.00 | N/A | N/A | 0.00 |
| NOTFILED | LAKE COUNTY TAX COLLECTOR | 7100-000 | 95.00 | N/A | N/A | 0.00 |
| NOTFILED | POLK  CITY TAX COLLECTOR | 7100-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | TREASURE COAST REFUSE | 7100-000 | 171.70 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF DADE COUNTY | 7100-000 | 176.58 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 178.50 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF ST. PETERSBURG | 7100-000 | 238.53 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS STULTIS | 7100-000 | 303.78 | N/A | N/A | 0.00 |
| NOTFILED | LITTLE GIANT PUMP COMPANY | 7100-000 | 335.28 | N/A | N/A | 0.00 |
| NOTFILED | FLORIDA KEYS | 7100-000 | 338.43 | N/A | N/A | 0.00 |
| NOTFILED | LANIER BUSINESS PRODUCTS | 7100-000 | 429.41 | N/A | N/A | 0.00 |
| NOTFILED | SONITROL OF LAKELAND | 7100-000 | 483.48 | N/A | N/A | 0.00 |
| NOTFILED | SONITROL OF TAMPA | 7100-000 | 697.04 | N/A | N/A | 0.00 |
| NOTFILED | INDIAN RIVER COUNTY UTILITY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NEXTEL COMMUNICATIONS | 7100-000 | 884.40 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SEBRING | 7100-000 | 1,077.44 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS/COLUMBIA | 7100-000 | 2,290.72 | N/A | N/A | 0.00 |
| NOTFILED | NEXTEL COMMUNICATIONS | 7100-000 | 2,414.57 | N/A | N/A | 0.00 |
| NOTFILED | CLEAR CHANNEL BROADCAST | 7100-000 | 2,664.25 | N/A | N/A | 0.00 |
| NOTFILED | OCALA COMMERCIAL PROPERTY | 7100-000 | 2,790.29 | N/A | N/A | 0.00 |
| NOTFILED | OAKLEY | 7100-000 | 2,795.63 | N/A | N/A | 0.00 |
| NOTFILED | TRM | 7100-000 | 2,869.01 | N/A | N/A | 0.00 |
| NOTFILED | OCALA | 7100-000 | 2,996.00 | N/A | N/A | 0.00 |
| NOTFILED | MASTERCRAFT | 7100-000 | 3,272.05 | N/A | N/A | 0.00 |
| NOTFILED | BEST | 7100-000 | 3,350.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF STARKE | 7100-000 | 4,708.75 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WEYERHAEUSER | 7100-000 | 10,141.09 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | HARTFORD | 7100-000 | 10,158.86 | N/A | N/A | 0.00 |
| NOTFILED | KOLDMASTER | 7100-000 | 10,177.48 | N/A | N/A | 0.00 |
| NOTFILED | WALGREEN | 7100-000 | 10,396.84 | N/A | N/A | 0.00 |
| NOTFILED | JELD-WEN | 7100-000 | 12,621.91 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS/PETROLINE | 7100-000 | 12,826.72 | N/A | N/A | 0.00 |
| NOTFILED | ROYALS OK LUNCH INC. | 7100-000 | 15,104.82 | N/A | N/A | 0.00 |
| NOTFILED | WALGREEN | 7100-000 | 16,125.00 | N/A | N/A | 0.00 |
| NOTFILED | SUWANEE | 7100-000 | 16,576.28 | N/A | N/A | 0.00 |
| NOTFILED | MIDFLA HEATING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MEDIA | 7100-000 | 19,548.01 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM ROLF | 7100-000 | 37,918.54 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $5,737,167.57 | $148,049,100.54 | $28,203,088.32 | $2,779,622.68 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-12594-KJC

**Case Name:** SCOTT ACQUISITION CORP.

**Period Ending:** 06/13/17

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted to (c):** 06/27/05 (c)

**§341(a) Meeting Date:** 08/10/05

**Claims Bar Date:** 11/08/05

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | COCOA FLORIDA - BREVARD COUNTY  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 2 | LARGO FLORIDA - PINELLAS COUNTY  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | NEW SMRYNA BEACH FLORIDA - VOLUSIA COUNTY  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 4 | JACKSONVILLE FLORIDA - DUVAL COUNTY  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 5 | LAUDERHILL FLORIDA - BREVARD COUNTY  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 6 | BAYONET POINT FLORIDA - PASCO COUNTY (See Footnote) | 287,391.00 | 100,001.00 | | 100,001.00 | FA |
| 7 | CASH ON HAND  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 8 | BANK ACCOUNTS  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 9 | SECURITY DEPOSITS  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 10 | STOCK AND BUSINESS INTERESTS  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 11 | ACCOUNTS RECEIVABLE  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 12 | OTHER CONTINGENT AND UNLIQUIDATED CLAIMS  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 13 | PATENTS, COPYRIGHTS, AND INTELLECTUAL PROPERTY  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 14 | LICENSES FRANCHISES AND OTHER GENERAL INTANGIBLE  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 15 | AUTOMOBILES AND OTHER VEHICLES  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 16 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 17 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 18 | INVENTORY  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-12594-KJC

Case Name:    SCOTT ACQUISITION CORP.

Period Ending: 06/13/17

Trustee:        (500670)    Alfred T. Giuliano, Trustee (DE)

Filed (f) or Converted (c):   06/27/05 (c)

§341(a) Meeting Date:   08/10/05

Claims Bar Date:   11/08/05

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | UNSCHEDULED BANK ACCOUNTS  (u)  (See Footnote) | 0.00 | 148,519.81 | | 148,519.81 | FA |
| 20 | UNSCHEDULED RESTITUTION PAYMENTS  (u) (See Footnote) | 0.00 | 30,000.00 | | 4,475.33 | FA |
| 21 | UNSCHEDULED MISCELLANEOUS REFUNDS  (u) (See Footnote) | 0.00 | 200,000.00 | | 630,806.17 | FA |
| 22 | UNSCHEDULED LITIGATION SETTLEMENTS  (u) (See Footnote) | 0.00 | 10,000.00 | | 731,233.21 | FA |
| 23 | PREFERENCES  (u)  (See Footnote) | 0.00 | 300,000.00 | | 1,482,423.18 | FA |
| 24 | DADE CITY - PASCO COUNTY  (u)  (See Footnote) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 25 | DIRECTORS & OFFICERS LIABILITY CLAIM  (u) (See Footnote) | 0.00 | 100,000.00 | | 4,040,909.09 | FA |
| 26 | UNSCHEDULED TAX REFUNDS  (u)  (See Footnote) | 0.00 | 100.00 | | 87.14 | FA |
| 27 | UNSCHEDULED MISC. RECEIPTS  (u)  (See Footnote) | 0.00 | 78,546.34 | | 114,569.24 | FA |
| 28 | UNSCHEDULED JUDGMENTS  (u)  (See Footnote) | 0.00 | 50,000.00 | | 11,000.00 | FA |
| 29 | LAKE CITY FLORIDA -- COLUMBIA COUNTY  (u) (See Footnote) | 0.00 | 131,000.00 | OA | 0.00 | FA |
| 30 | REMNANT ASSETS  (u)  (See Footnote) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 31 | Void - Entered in Error (u) | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 199,229.16 | FA |

32   Assets   Totals (Excluding unknown values)   **$287,391.00**   **$1,173,167.15**      **$7,488,253.33**   **$0.00**

RE PROP# 1    Book value
              Administered during the chapter 11
RE PROP# 2    Book value
              Administered during the chapter 11
RE PROP# 3    Book value
              Administered during the chapter 11
RE PROP# 4    Book value
              Administered during the chapter 11
RE PROP# 5    Value based upon a contract for sale
              Administered during the chapter 11

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-12594-KJC | Trustee: (500670) Alfred T. Giuliano, Trustee (DE) |
| Case Name: SCOTT ACQUISITION CORP. | Filed (f) or Converted (c): 06/27/05 (c) |
| | §341(a) Meeting Date: 08/10/05 |
| Period Ending: 06/13/17 | Claims Bar Date: 11/08/05 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|

RE PROP# 6     Book value
US Route 19 and State Route 52

RE PROP# 7     See Schedule B-1
Administered during the chapter 11

RE PROP# 8     See Schedule B-2
Administered during the chapter 11
BANK OF AMERICA ACCT. NO. 0013 9616 9641 WAS ADMINISTERED IN THE CHAPTER 11 CASE

RE PROP# 9     See Schedule B-3
Administered during the chapter 11

RE PROP# 10     Scotty's, Inc.

RE PROP# 11     See Schedule B-15
Administered in the Chapter 11

RE PROP# 12     Administered during the chapter 11

RE PROP# 13     See Schedule B-21
Administered during the chapter 11

RE PROP# 14     See Schedule B-22
Administered during the chapter 11

RE PROP# 15     See Schedule B-23
Administered during the chapter 11

RE PROP# 16     "Such amounts are included in Schedule B-27"
Administered during the chapter 11

RE PROP# 17     See Schedule B-27
Administered during the chapter 11

RE PROP# 18     See Schedule B-28
Administered during the chapter 11

RE PROP# 19     WACHOVIA ACCOUNT NO. 2078840005084 - $148,519.81

RE PROP# 20     1. MICHAEL CULBERTSON; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-T25323; CASE NO. 0312511; TOTAL DUE IS $817.98 (PAID IN FULL)

2. JAMIE L. BOSTICK; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-629448; CASE NO. 9701853; TOTAL DUE IS $3,479.85

3. JAMES T. LASHLEY; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-526440; CASE NO. 9104168; TOTAL DUE WAS INDICATED AS $0.00 (PAID IN FULL)

4. TIMOTHY S. MOSHIER; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-466374; CASE NO. 9816642; TOTAL DUE IS $603.98

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 04-12594-KJC | |
| Case Name: | SCOTT ACQUISITION CORP. | |
| | | |
| Period Ending: 06/13/17 | | |

| | | |
|---|---|---|
| Trustee: | (500670) | Alfred T. Giuliano, Trustee (DE) |
| Filed (f) or Converted (c): | 06/27/05 (c) | |
| §341(a) Meeting Date: | 08/10/05 | |
| Claims Bar Date: | 11/08/05 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

5. NANCY S. WILKINS; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-564933; CASE NO. 9200086; TOTAL DUE IS $20.00 (PAID IN FULL)

6. ODICE CLAYTON; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-041535; CASE NO. 9400030; TOTAL DUE IS $7,373.01

7. ROBERT WOOD; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-V11710; CASE NO. 0001472; TOTAL DUE IS UNKNOWN

8. DONALD DOWNER; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-U11658; CASE NO. 0000844; TOTAL DUE IS $110.21 (PAID IN FULL)

9. STEPHANIE SIZEMORE; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-545341; CASE NO. 9501324; TOTAL DUE IS $15,593.16

10. MARK K. MURPHY; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-U00654; CASE NO. 9601731; TOTAL DUE IS $947.19

11. TODD WINKELMAN; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-991639; CASE NO. 9914470; TOTAL DUE WAS INDICATED AS $0.00 (PAID IN FULL)

12. TONY RODRIGUEZ; UNITED STATES TREASURY; TOTAL DUE IS UNKNOWN

13. DOUGLAS FOREMAN; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-846697; CASE NO. 9104982; TOTAL DUE WAS INDICATED AS $0.00 (PAID IN FULL)

14. ROBERT W. LAWSON; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-746430; CASE NO. 0319287; TOTAL DUE IS $98.07

15. CEDRICK A. LEATH; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-557111; CASE NO. 9404405; TOTAL DUE IS $7,025.13

16. THERESA COLEMAN; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ORDERED PAYMENT FUND; DC-362241; CASE NO. 9304707; TOTAL DUE IS $20.28 (PAID IN FULL-OWES $0.01, BUT UNCOLLECTABLE)

17. CONNIE L. GRIFFIN; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ENTERED PAYMENT FUND; DC-062247; CASE NO. 8900519; TOTAL DUE IS $540.90

Exhibit 8

Page:  5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    SCOTT ACQUISITION CORP. | **Filed (f) or Converted (c):**  06/27/05 (c) |
| | **§341(a) Meeting Date:**  08/10/05 |
| **Period Ending:** 06/13/17 | **Claims Bar Date:**  11/08/05 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

18.  BARRY S. HALPERT; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ENTERED PAYMENT FUND; DC-024953;
CASE NO. 8902797; TOTAL DUE $1.72 (PAID IN FULL)

19.  DAVID W. McKNIGHT; FLORIDA DEPARTMENT OF CORRECTIONS; COURT ENTERED PAYMENT FUND; DC-139017;
CASE NO. 9304040 - BALANCE IS $317.13 AND CASE NO. 9303911 - BALANCE DUE IS $606.13

RE PROP# 21    1.  TECO TAMPA ELECTRIC - $1,237.37; $4,896.62

2.  OKEECHOBEE UTILITY AUTHORITY - $836.81

3.  PROGRESS ENERGY FLORIDA, INC. - $4,728.44

4.  LUMBERMEN'S UNDERWRITING ALLIANCE - $5,920.31

5.  WASTE MANAGEMENT - $196.73; $51.33

6.  LOCKHEED MARTIN - $330.72

7.  ASHLEY ALUMINUM - $135.84

8.  LCEC - $3,916.58

9.  BA MERCHANTS SERVICES - $130,963.83

10.  UNITED STATES POSTAL SERVICE - UNUSED POSTAGE FUNDS ON ACCOUNT IN WINTER HAVEN, FL - $1,234.12

11.  SUMTER ELECTRIC COOPERATIVE, INC. - $86.41; $88.21; $75.82

12.  SHAW INDUSTRIES GROUP, INC. - $2,751.75

13.  TRU WOOD CABINETS, INC. - $2,762.24

14.  WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE, INC. - $5,738.71; $5,247.82; $4,752.00

15.  CITY OF WINTER PARK - $497.22

16.  TREASURE COAST REFUSE - $212.49

17.  STATE OF FLORIDA-TURNOVER CHECKS FROM USIS FOR REFUNDS FROM STATE OF FLORIDA SPECIAL DISABILITY
TRUST - $83,422.77; $24,360.88; $32,721.64; $7,487.44; $928.34; $34,297.81

18.  CLAY ELECTRIC COOPERATIVE, INC. - MARGIN REFUND- $720.04

19.  ALLAN L. CASEY, ESQUIRE - $293.78

20.  DISNEY WORLD SERVICES, INC. - $153.12

21.  STAPLES - $2,981.14 (REFUNDED PER ORDER ENTERED ON 7/12/06; DOCKET NO. 1051); $5,782.28
(REFUNDED PER ORDER ENTERED ON 7/12/06; DOCKET NO. 1051); $2,891.14 (REFUNDED PER ORDER ENTERED ON
7/12/06; DOCKET NO. 1051); $2,981.14 (STOPPED PAYMENT); $23,342.50 (STOPPED PAYMENT)

22.  CHARLES SPENCER DIXON-$28.50

23. STATE OF FLORIDA/OVERPAYMENT OF WC - $12,086.32; $4,618.50; $2,037.52; $105.07; $83,422.77;
$24,360.88; $32,721.64; $7,487.44; $928.34; $34,297.81; $1,788.09; $148.66; $4,484.14; $8,896.44;
$57,546.73; $12,236.20; $57,546.73; $32,694.08; $52,684.96; $1,966.97; $7,069.61

24.  SUMTER-$88.21

25.  FLORIDA SELF-INSURERS GUARANTY ASSOCIATION - $32,694.08; $52,684.96; $11,984.22; $9,563.30;
$1,732.51; $10,844.06

26.  RUFFOLO, HOOPER & ASSOCIATES, M.D., P.A. - $3.00

27.  COOLEY GODWARD KRONISH - $1,600.88

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    SCOTT ACQUISITION CORP. | **Filed (f) or Converted (c):**    06/27/05 (c) |
| | **§341(a) Meeting Date:**    08/10/05 |
| **Period Ending:** 06/13/17 | **Claims Bar Date:**    11/08/05 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 28.  WAYCROSS PROPERTIES - $4,209.89 | | | | | |
| 29.  QUALITY STORES INC - $639.00 | | | | | |
| 30.  ALLAN L. CASEY - $9,966.37 | | | | | |
| 31 VERIZON - $245.11 | | | | | |
| 32. SUNCRUZ CASINOS, LLC - $913.00 | | | | | |
| RE PROP# 22    1.  SUN LIFE ENTERPRISES - $39.75; $44.44; $50.29; $52.03; $71.38; $75.61 | | | | | |
| 2.  OMNICARE INC. - $69.50 | | | | | |
| 3.  VISA CHECK/MASTERMONEY ANTITRUST LIT SETTLEMENT - $71,956.37; $388,740.63 | | | | | |
| RE PROP# 23    CROSS & SIMON REC. 25% OF COLLECTED PREF. AMOUNTS | | | | | |
| RE PROP# 24    The parcel sold by the trustee was a separate parcel which was adjacent to the property sold in the<br>chapter 11 case. | | | | | |
| US Highway 301, Dade City, FL | | | | | |
| RE PROP# 25    Fraudulent/Insider transaction being handled by GL&B | | | | | |
| RE PROP# 26    1.  SARASOTA COUNTY TAX COLLECTOR - OVERPAYMENT REFUND - $87.14 | | | | | |
| RE PROP# 27    Turnovers from independent collection companies retained by the debtor | | | | | |
| RE PROP# 28    CROSS & SIMON COLLECTING OTHER DEFAULTS; PAID 40% ON EACH DEFAULT COLLECTION; C&S HAS WAIVED<br>REIMBURSEMENT FOR COSTS PER ORDER ENTERED ON 2/22/06; DOCKET NO. 1003 | | | | | |
| 1.  WASHINGTON STREET FINANCIAL - $11,000.00 | | | | | |
| RE PROP# 29    Received a tax bill notifying the owner of past due taxes.  Further investigation determined that<br>this may be an unscheduled asset of the estate. (www.columbia.floridapa.com/GIS/Search) | | | | | |
| Parcel: 31-3S-17-R05946-001 | | | | | |
| Description: COMM SW COR OF NE1/4 OF SW1/4, RUN E 251.77 FT TO NW'LY R/W OF A RD, N 28 DEG E ALONG<br>R/W 1346.45 FT, N 52 DEG W 340.71 FT TO PT ON SE'LY R/W OF US HWY 90, N 47 DEG E 20.12 FT FOR POB,<br>CONT NE'LY ALONG R/W 180 FT, S 52 DEG E 90 FT, S 37 DEG W 175 FT. N 13 DEG W 15 FT, N 52 DEG W 95<br>FT, W 18.63 FT TO POB. ORB 556-183, 637-121, 976-915, | | | | | |
| Total Land Area: 0.401 acres | | | | | |
| ABANDONMENT AUTHORIZED PER ORDER ENTERED ON 9/17/08; DOCKET NO. 1246 | | | | | |
| RE PROP# 30    SALE OF REMNANT ASSETS AUTHORIZED PER ORDER ENTERED ON 9/17/08; DOCKET NO. 1247 | | | | | |

**Major Activities Affecting Case Closing:**

A motion has been filed to turn over unclaimed checks to the Treasury.  The hearing is scheduled for August 16, 2016.  Trustee will also provide a proposed second
distribution to the UST's Office for approval for all funds returned by Creditors wherein their claims were previously satisfied.

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-12594-KJC

**Case Name:** SCOTT ACQUISITION CORP.

**Period Ending:** 06/13/17

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 06/27/05 (c)

**§341(a) Meeting Date:** 08/10/05

**Claims Bar Date:** 11/08/05

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):** December 31, 2009

**Current Projected Date Of Final Report (TFR):** May 14, 2010  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | |
| **Case Name:** SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** **-***8711 | |
| **Period Ending:** 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/16/05 | {27} | U.S. HOME CORPORATION | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #1512230 | 1290-000 | 1,672.61 | | 1,672.61 |
| 08/22/05 | {21} | TECO TAMPA ELECTRIC | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #496012 | 1229-000 | 4,896.62 | | 6,569.23 |
| 08/22/05 | {21} | TECO TAMPA ELECTRIC | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #496006 | 1229-000 | 1,237.37 | | 7,806.60 |
| 08/22/05 | {27} | BEST VENDORS MANAGEMENT, INC. | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #399186 | 1290-000 | 26.87 | | 7,833.47 |
| 08/22/05 | {19} | WACHOVIA | UNSCHEDULED BANK ACCOUNT NO. 2078840005084 DEPOSIT CHECK #622172130 | 1229-000 | 148,519.81 | | 156,353.28 |
| 08/22/05 | {27} | THE ANDERSON GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #5609 | 1290-000 | 78.80 | | 156,432.08 |
| 08/22/05 | {20} | (MICHAEL CULBERTSON) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2025431 | 1249-000 | 192.31 | | 156,624.39 |
| 08/22/05 | {27} | RECEIVABLES CONTROL CORPORATION | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #167249 | 1290-000 | 68,526.47 | | 225,150.86 |
| 08/22/05 | {27} | THE SCHOOL BOARD OF POLK COUNTY | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #0201938 | 1290-000 | 46.37 | | 225,197.23 |
| 08/22/05 | {27} | BEST VENDORS MANAGEMENT, INC. | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #398126 | 1290-000 | 36.16 | | 225,233.39 |
| 08/22/05 | {27} | EQUITY LIFESTYLE PROPERTIES, INC. | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #617526 | 1290-000 | 7,010.64 | | 232,244.03 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 23.03 | | 232,267.06 |
| 09/20/05 | {20} | (JAMES T. LASHLEY) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2054406 | 1249-000 | 1.08 | | 232,268.14 |
| 09/20/05 | {20} | (MICHAEL CULBERTSON) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2026931 | 1249-000 | 144.23 | | 232,412.37 |
| 09/20/05 | {20} | (JAMIE L. BOSTICK) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2048870 | 1249-000 | 20.15 | | 232,432.52 |
| 09/20/05 | {21} | LUMBERMEN'S UNDERWRITING ALLIANCE | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #0000650767 | 1229-000 | 5,920.31 | | 238,352.83 |
| 09/20/05 | {21} | WASTE MANAGEMENT, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #0004479130 | 1229-000 | 51.33 | | 238,404.16 |
| 09/20/05 | {21} | OKEECHOBEE UTILITY | UNSCHEDULED MISCELLANEOUS REFUND | 1229-000 | 836.81 | | 239,240.97 |

Subtotals : $239,240.97        $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | AUTHORITY | DEPOSIT CHECK #27721 | | | | |
| 09/20/05 | {22} | SUN LIFE FINANCIAL | UNSCHEDULED LITIGATION SETTLEMENT DEPOSIT CHECK #171367227 | 1249-000 | 39.75 | | 239,280.72 |
| 09/20/05 | {30} | THL ENTERPRISES, INC. | UNSCHEDULED LITIGATION SETTLEMENT DEPOSIT CHECK #30832 | 1229-000 | 442.01 | | 239,722.73 |
| 09/20/05 | {20} | (MICHAEL CULBERTSON) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2043820 | 1249-000 | 192.31 | | 239,915.04 |
| 09/20/05 | {21} | PROGRESS ENERGY FLORIDA, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #080821 | 1229-000 | 4,728.44 | | 244,643.48 |
| 09/20/05 | {27} | RECEIVABLES CONTROL CORPORATION | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #167783 | 1290-000 | 490.77 | | 245,134.25 |
| 09/20/05 | {21} | WASTE MANAGEMENT, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #0004479131 | 1229-000 | 196.73 | | 245,330.98 |
| 09/20/05 | {27} | SUPERIOR ASSET MANAGEMENT, INC. | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #4892 | 1290-000 | 70.68 | | 245,401.66 |
| 09/20/05 | {27} | SUPERIOR ASSET MANAGEMENT, INC. | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #4920 | 1290-000 | 49.33 | | 245,450.99 |
| 09/20/05 | {27} | SUPERIOR ASSET MANAGEMENT, INC. | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #4924 | 1290-000 | 179.00 | | 245,629.99 |
| 09/20/05 | {27} | SUPERIOR ASSET MANAGEMENT, INC. | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #4952 | 1290-000 | 81.32 | | 245,711.31 |
| 09/20/05 | {27} | RECEIVABLES CONTROL CORPORATION | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #168040 | 1290-000 | 85.47 | | 245,796.78 |
| 09/20/05 | {27} | THE ANDERSEN GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #5712 | 1290-000 | 63.30 | | 245,860.08 |
| 09/20/05 | | To Acct # 312968570866 | TRANSFER TO PAY ADMIN. RENT | 9999-000 | | 2,140.00 | 243,720.08 |
| 09/20/05 | {30} | Reverses Deposit # 100004 | UNSCHEDULED LITIGATION SETTLEMENT | 1229-000 | -442.01 | | 243,278.07 |
| 09/26/05 | {21} | LCEC | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #50061760 | 1229-000 | 3,916.58 | | 247,194.65 |
| 09/26/05 | {21} | ASHLEY ALUMINUM | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #280200 | 1229-000 | 135.84 | | 247,330.49 |
| 09/26/05 | {23} | DYKE INDUSTRIES, INC. | PREFERENCE SETTLEMENT-NO ADV. NO. DEPOSIT CHECK #039600 | 1241-000 | 1,464.16 | | 248,794.65 |
| 09/26/05 | {21} | LOCKHEED MARTIN | MISCELLANEOUS REFUND DEPOSIT CHECK #5204783 | 1229-000 | 330.72 | | 249,125.37 |
| 09/29/05 | {23} | ABC FENCE SYSTEMS, INC. | PREFERENCE SETTLEMENT - NO ADV NO DEPOSIT CHECK #005477 | 1241-000 | 1,584.80 | | 250,710.17 |

Subtotals :  $13,609.20  $2,140.00

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/05 | {23} | RICHARD'S PAINT MANUFACTURING CO., INC. | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #032238 | 1241-000 | 1,078.80 | | 251,788.97 |
| 09/29/05 | {23} | SUNNILAND CORPORATION | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #34247 | 1241-000 | 12,643.50 | | 264,432.47 |
| 09/29/05 | {20} | (MICHAEL CULBERTSON) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2071102 | 1249-000 | 289.13 | | 264,721.60 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 131.54 | | 264,853.14 |
| 10/03/05 | {23} | SAVANNAH MEDIA, LLC dba SAVANNAH PENNYSA | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #39491 | 1241-000 | 2,086.55 | | 266,939.69 |
| 10/05/05 | {21} | (BA MERCHANTS SERVICES) | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #1289 | 1229-000 | 130,963.83 | | 397,903.52 |
| 10/05/05 | {23} | NORCRAFT COMPANIES | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #214047 | 1241-000 | 1,033.16 | | 398,936.68 |
| 10/05/05 | {21} | TRU-WOOD CABINETS, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #5085 | 1229-000 | 2,762.24 | | 401,698.92 |
| 10/05/05 | {23} | FLORIDA TODAY/CAPE PUBLICATIONS, INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #339645 | 1241-000 | 3,605.16 | | 405,304.08 |
| 10/05/05 | {20} | (TIMOTHY S. MOSHIER) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2075575 | 1249-000 | 12.58 | | 405,316.66 |
| 10/05/05 | {23} | MEDALLION CABINETRY, INC. | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #83116 | 1241-000 | 17,615.67 | | 422,932.33 |
| 10/05/05 | {23} | ASHLEY ALUMINUM | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #280978 | 1241-000 | 104.10 | | 423,036.43 |
| 10/10/05 | {22} | SUN LIFE FINANCIAL INC. | UNSCHEDULED LITIGATION SETTLEMENT DEPOSIT CHECK #172664459 | 1249-000 | 44.44 | | 423,080.87 |
| 10/10/05 | | SCOTT ACQUISITION CORP. | Turnover of BOA Acct 9641; Disbursed During Ch 11 [Deposit Check No.: 2815] | 1129-000 | 1,536.61 | | 424,617.48 |
| 10/10/05 | | Reverses Deposit # 100011 | Turnover of BOA Acct 9641; Disbursed During Ch 11 [Deposit Check No.: 2815] | 1129-000 | -1,536.61 | | 423,080.87 |
| 10/14/05 | {23} | CLEAR CHANNEL MANAGEMENT SERVICES | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #0090704121 | 1241-000 | 3,635.00 | | 426,715.87 |
| 10/26/05 | {22} | OMNICARE INC. | MISCELLANEOUS SETTLEMENT DEPOSIT CHECK #89377 | 1249-000 | 69.50 | | 426,785.37 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 343.64 | | 427,129.01 |
| 11/02/05 | {23} | CENTRAL FLORIDA ELECTRIC COOPERATIVE | NO ADV. NO. DEPOSIT CHECK #027182 | 1241-000 | 1,754.66 | | 428,883.67 |
| 11/02/05 | {23} | SIMPSON STRONG-TIE CO., INC. | ADV. NO. 05-79785 DEPOSIT CHECK | 1241-000 | 3,700.00 | | 432,583.67 |
| | | | Subtotals : | | $181,873.50 | $0.00 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****08-65 - Money Market Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #710299 | | | | |
| 11/02/05 | {23} | BRADCO SUPPLY CORPORATION | NO ADV. NO. DEPOSIT CHECK #14260 | 1241-000 | 867.75 | | 433,451.42 |
| 11/02/05 | {23} | BAGLEY ADVERTISING | NO ADV. NO. DEPOSIT CHECK #23586 | 1241-000 | 1,500.00 | | 434,951.42 |
| 11/02/05 | {23} | MORTON SALT | NO ADV. NO. DEPOSIT CHECK #568356 | 1241-000 | 762.00 | | 435,713.42 |
| 11/02/05 | {23} | THE DELAND BEACON | NO ADV. NO. DEPOSIT CHECK #17122 | 1241-000 | 713.25 | | 436,426.67 |
| 11/02/05 | {23} | NEWS-LEADER | NO ADV. NO. DEPOSIT CHECK #006449 | 1241-000 | 1,281.54 | | 437,708.21 |
| 11/02/05 | {23} | COX RADIO, INC. | NO ADV. NO. DEPOSIT CHECK #038147 | 1241-000 | 1,000.00 | | 438,708.21 |
| 11/02/05 | {23} | HERALD-ADVOCATE PUBLISHING COMPANY | NO ADV. NO. DEPOSIT CHECK #15700 | 1241-000 | 823.03 | | 439,531.24 |
| 11/02/05 | {23} | ADAMS BUILDING MATERIALS | NO ADV. NO. DEPOSIT CHECK #505005 | 1241-000 | 1,500.00 | | 441,031.24 |
| 11/04/05 | | DEVELOPERS DIVERSIFIED REALTY CORPORATION | SALE PROCEEDS (WIRE IN) FOR SALE OF BAYONET POINT, FLORIDA ASSET 6 DEVELOPERS DIVERSIFIED SALES PROCEEDS | | 90,657.22 | | 531,688.46 |
| | {6} | | SALE PROCEEDS        100,001.00 (WIRE IN) FOR SALE OF BAYONET POINT, FLORIDA ASSET 6 DEVELOPERS DIVERSIFIED SALES PROCEEDS | 1110-000 | | | 531,688.46 |
| | | FIDELITY NATIONAL TITLE | DOCUMENTARY          -700.00 STAMP TAX CHARGES | 2500-000 | | | 531,688.46 |
| | | FIDELITY NATIONAL TITLE | 1/2 ESCROW FEE        -125.00 | 2500-000 | | | 531,688.46 |
| | | PASCO COUNTY TAX COMMISSIONER_1 | 2003 AND 2004 REAL    -6,254.98 ESTATE TAXES | 2820-000 | | | 531,688.46 |
| | | PASCO COUNTY TAX COMMISSIONER | SELLER'S SHARE OF     -2,263.80 2005 TAXES | 2820-000 | | | 531,688.46 |
| 11/09/05 | {23} | DIXON ELECTRIC COMPANY, INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #11801 | 1241-000 | 1,115.71 | | 532,804.17 |
| 11/09/05 | {23} | (MEAGHER'S NURSERY, INC.) | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #112419139 | 1241-000 | 2,000.00 | | 534,804.17 |
| 11/09/05 | {23} | FLORIDA PUBLIC UTILITIES | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #235781 | 1241-000 | 699.17 | | 535,503.34 |
| 11/09/05 | {21} | UNITED STATES POSTAL SERVICE | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #7849376684 | 1229-000 | 234.12 | | 535,737.46 |
| 11/09/05 | {20} | (JAMES T. LASHLEY) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2102739 | 1249-000 | 0.72 | | 535,738.18 |
| | | | Subtotals : | | $103,154.51 | $0.00 | |

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/05 | {23} | TAMPA BAY NEWSPAPERS INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #5254 | 1241-000 | 2,481.80 | | 538,219.98 |
| 11/09/05 | {21} | UNITED STATES POSTAL SERVICE | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #7849376673 | 1229-000 | 1,000.00 | | 539,219.98 |
| 11/10/05 | | DADE CITY, LLC | SALE PROCEEDS FROM SALE OF DADE PROPERTY ASSET 24 DADE CITY, LLC SALES PROCEEDS $10,000.00 | | 7,171.38 | | 546,391.36 |
| | {24} | | | 1210-000 | 10,000.00 | | 546,391.36 |
| | | STATE TAX/STAMPS/DEED/MORTGAGE DOC. | STATE TAX/STAMPS/DEED/MORTGAGE DOC. -70.00 | 2500-000 | | | 546,391.36 |
| | | PRE-PETITION TAXES FROM 2003 | PRE-PETITION TAXES FROM 2003 -1,024.66 | 2500-000 | | | 546,391.36 |
| | | PRE-PETITION TAXES FROM 2004 | PRE-PETITION TAXES FROM 2004 -497.73 | 2500-000 | | | 546,391.36 |
| | | POST-PETITION TAXES FROM 2005 | POST-PETITION TAXES FROM 2005 -657.50 | 2820-000 | | | 546,391.36 |
| | | RECORDING EXPENSES | RECORDING EXPENSES -81.00 | 2500-000 | | | 546,391.36 |
| | | POST-PETITION TAXES FOR 2004 | POST-PETITION TAXES FOR 2004 -497.73 | 2820-000 | | | 546,391.36 |
| 11/22/05 | {23} | COHAN RADIO GROUP, INC. | ADV. NO. 05-79733 DEPOSIT CHECK #7033 | 1241-000 | 3,306.62 | | 549,697.98 |
| 11/22/05 | {23} | TRU-WOOD CABINETS, INC. | ADV. NO. 05-79797 DEPOSIT CHECK #047474 | 1241-000 | 7,014.78 | | 556,712.76 |
| 11/22/05 | {23} | (AIRTIME PROMOTIONS, INC.) | ADV. NO. 05-79715; PAID BY DOUG AND SHARON HODGES DEPOSIT CHECK #9323 | 1241-000 | 1,500.00 | | 558,212.76 |
| 11/22/05 | {23} | (INSULFOAM OF FLORIDA) | NO ADV. NO.; PAID BY PREMIER INDUSTRIES, INC. DEPOSIT CHECK #115125 | 1241-000 | 1,285.70 | | 559,498.46 |
| 11/22/05 | {23} | (SEASONSHIELD INC.) | NO ADV. NO.; PAID BY JELD-WEN DEPOSIT CHECK #17944799 | 1241-000 | 860.39 | | 560,358.85 |
| 11/22/05 | {23} | DOYLE ELECTRIC SERVICES, INC. | ADV. NO. 05-79741 DEPOSIT CHECK #066877 | 1241-000 | 5,954.29 | | 566,313.14 |
| 11/22/05 | {23} | (SUPERIOR FOLIAGE) | ADV. NO. 05-79792; PAID BY EDWARD H. GILBERT, P.A. DEPOSIT CHECK #70045 | 1241-000 | 21,000.00 | | 587,313.14 |
| 11/22/05 | {23} | (WWSB) | ADV. NO. 05-79806 DEPOSIT CHECK #14913 | 1241-000 | 3,000.00 | | 590,313.14 |
| 11/22/05 | {23} | HUTTIG BUILDING PRODUCTS | ADV. NO. 05-79753 DEPOSIT CHECK #50048096 | 1241-000 | 4,000.00 | | 594,313.14 |

Subtotals :  $58,574.96   $0.00

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12594-KJC | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | SCOTT ACQUISITION CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account:** | ***-*****08-65 - Money Market Account |
| Taxpayer ID #: | **-***8711 | | **Blanket Bond:** | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 455.12 | | 594,768.26 |
| 12/01/05 | {23} | JELD-WEN, INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #10063426 | 1241-000 | 2,000.00 | | 596,768.26 |
| 12/01/05 | {23} | FROGWATER ENTERPRISES, INC. | ADV. NO. 05-79746 DEPOSIT CHECK #6383 | 1241-000 | 4,000.00 | | 600,768.26 |
| 12/01/05 | {23} | SOUTHEASTERN FREIGHT LINES, INC. | ADV. NO. 05-79787 DEPOSIT CHECK #721759 | 1241-000 | 1,100.00 | | 601,868.26 |
| 12/01/05 | {20} | (NANCY S. WILKINS) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2065142 | 1249-000 | 20.00 | | 601,888.26 |
| 12/01/05 | {26} | SARASOTA COUNTY TAX COLLECTOR | UNSCHEDULED TAX REFUND REPRESENTING AN OVERPAYMENT OF TAXES BY DEBTOR DEPOSIT CHECK #00093740 | 1224-000 | 87.14 | | 601,975.40 |
| 12/01/05 | {20} | (ODICE CLAYTON) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2116218 | 1249-000 | 37.35 | | 602,012.75 |
| 12/01/05 | {23} | NYT CAPITAL, INC. | PREFERENCE SETTLEMENT - NO ADV. NO.; DEF. IS SARASOTA HERALD TRIBUNE DEPOSIT CHECK #0001954349 | 1241-000 | 3,220.39 | | 605,233.14 |
| 12/08/05 | {23} | FLORIDA KEYS ELECTRIC COOPERATIVE | ADV. NO. 05-79744 DEPOSIT CHECK #00027769 | 1241-000 | 3,038.76 | | 608,271.90 |
| 12/08/05 | {23} | PREMIER KITES | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #8616 | 1241-000 | 700.00 | | 608,971.90 |
| 12/08/05 | {23} | DREAMS BY GEORGE | ADV. NO. 05-79742; 1ST OF 2 PAYMENTS DEPOSIT CHECK #1148 | 1241-000 | 2,500.00 | | 611,471.90 |
| 12/08/05 | {23} | CLARK, CAMPBELL & MAWHINNEY, P.A. | ADV. NO. 05-79729 DEPOSIT CHECK #23261 | 1241-000 | 589.50 | | 612,061.40 |
| 12/08/05 | {23} | BEST PRODUCT MIX, INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #2881 | 1241-000 | 1,148.70 | | 613,210.10 |
| 12/08/05 | {23} | TALK AMERICA, INC. | ADV. NO. 05-79794 DEPOSIT CHECK #118150 | 1241-000 | 6,000.00 | | 619,210.10 |
| 12/08/05 | {23} | SOUTHWESTERN SUPPLIERS, INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #0000050508 | 1241-000 | 650.00 | | 619,860.10 |
| 12/08/05 | {23} | CITY GAINESVILLE-REGIONAL UTILITIES | ADV. NO. 05-79747 DEPOSIT CHECK #52285 | 1241-000 | 4,500.00 | | 624,360.10 |
| 12/12/05 | | To Acct # 312968570866 | TRANSFER TO PAY REAL ESTATE BROKER'S FEES | 9999-000 | | 5,000.05 | 619,360.05 |
| 12/14/05 | {23} | RGIS INVENTORY SPECIALISTS | ADV. NO. 05-79782 DEPOSIT CHECK | 1241-000 | 1,000.00 | | 620,360.05 |

| | | Subtotals : | $31,046.96 | $5,000.05 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #205585 | | | | |
| 12/14/05 | {20} | FLORIDA DEPT. OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENTS FOR DONALD DOWNER ($110.21), ROBERT WOODS ($76.92); ODICE CLAYTON ($37.13) AND STEPHANIE SIZEMORE ($96.15) [DEPOSIT CHECK NO.: 2132156] | 1249-000 | 320.41 | | 620,680.46 |
| 12/14/05 | {20} | (MARK K. MURPHY) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2132157 | 1249-000 | 70.86 | | 620,751.32 |
| 12/14/05 | {23} | PINO WINDOWS OF THE KEYS, INC. | ADV. NO. 05-79775 DEPOSIT CHECK #020369 | 1241-000 | 5,000.00 | | 625,751.32 |
| 12/14/05 | {23} | PENSKE TRUCK LEASING CO. | ADV. NO. 05-79773 DEPOSIT CHECK #50145207 | 1241-000 | 2,500.00 | | 628,251.32 |
| 12/14/05 | {21} | SUMTER ELECTRIC COOPERATIVE, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #00540413 | 1229-000 | 86.41 | | 628,337.73 |
| 12/14/05 | {23} | AMERICAN FARMS LLC | ADV. NO. 05-79716 DEPOSIT CHECK #73326 | 1241-000 | 5,436.00 | | 633,773.73 |
| 12/20/05 | {23} | GULF POWER COMPANY | ADV. NO. 05-79750 DEPOSIT CHECK #746597 | 1241-000 | 2,500.00 | | 636,273.73 |
| 12/20/05 | {20} | (MARK K. MURPHY) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2133148 | 1249-000 | 615.62 | | 636,889.35 |
| 12/20/05 | {23} | THE LAMAR COMPANIES | ADV. NO. 05-79762 DEPOSIT CHECK #1663614 | 1241-000 | 2,500.00 | | 639,389.35 |
| 12/20/05 | {20} | (TODD WINKELMAN) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2133147 | 1249-000 | 2.49 | | 639,391.84 |
| 12/20/05 | {23} | PAUL'S TARPAULINS & MERCHANDISE, INC. | PREFERENCE SETTLEMENT - NO ADV. NO.; ALSO KNOWN AS PTM, INC. DEPOSIT CHECK #23973 | 1241-000 | 1,220.08 | | 640,611.92 |
| 12/20/05 | {23} | MASCO CONTRACTORS | ADV. NO. 05-79764 DEPOSIT CHECK #265816 | 1241-000 | 2,500.00 | | 643,111.92 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 566.52 | | 643,678.44 |
| 01/03/06 | {20} | (ROBERT WOOD) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2125943 | 1249-000 | 48.08 | | 643,726.52 |
| 01/03/06 | {23} | LINDA SIGMON dba DREAMS BY GEORGE | ADV. NO. 05-79742 (2ND OF 2 PAYMENTS) DEPOSIT CHECK #1149 | 1241-000 | 2,500.00 | | 646,226.52 |
| 01/03/06 | {23} | YODER'S HANDCRAFTED | ADV. NO. 05-79807 DEPOSIT CHECK #7001 | 1241-000 | 4,331.50 | | 650,558.02 |

Subtotals :        $30,197.97        $0.00

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | GAZEBOS | | | | | |
| 01/03/06 | {27} | BEST VENDORS MANAGEMENT | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #403044 | 1290-000 | 2.00 | | 650,560.02 |
| 01/03/06 | {23} | PORTOBELLO | ADV. NO. 05-79776 DEPOSIT CHECK #7347 | 1241-000 | 11,477.78 | | 662,037.80 |
| 01/03/06 | {27} | SUPERIOR ASSET MANAGEMENT, INC. | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #5056 | 1290-000 | 126.55 | | 662,164.35 |
| 01/05/06 | | To Acct # 312968570866 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | | 270.00 | 661,894.35 |
| 01/06/06 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #04-12594, BLANKET BOND PAYMENT - 1/1/06 THROUGH 1/107 BOND NO.: 016026389 | 2300-000 | | 492.27 | 661,402.08 |
| 01/11/06 | {23} | UNION CORRUGATING COMPANY | ADV. NO. 05-79798; dba UNICO METAL PRODUCTS DEPOSIT CHECK #087196 | 1241-000 | 5,074.13 | | 666,476.21 |
| 01/11/06 | {23} | (TREASURE COAST NEWSPAPER) | PREFERENCE SETTLEMENT - NO ADV. NO.; PAID BY SCRIPPS DEPOSIT CHECK #550615 | 1241-000 | 1,000.00 | | 667,476.21 |
| 01/11/06 | {23} | WALMART STORES, INC. | ADV. NO. 05-79801 DEPOSIT CHECK #1221248 | 1241-000 | 5,000.00 | | 672,476.21 |
| 01/11/06 | {23} | (COAST TO COAST) | ADV. NO. 05-79732; PAID BY LAW OFFICES OF DAVID HARRIS SINGER DEPOSIT CHECK #74698 | 1241-000 | 32,000.00 | | 704,476.21 |
| 01/11/06 | {23} | THE NEWS-JOURNAL | ADV. NO. 05-79768 DEPOSIT CHECK #FIR223279 | 1241-000 | 3,750.00 | | 708,226.21 |
| 01/11/06 | {23} | BEECOOL, INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #2138 | 1241-000 | 1,500.00 | | 709,726.21 |
| 01/11/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 88,110.98 | 621,615.23 |
| 01/12/06 | {23} | KELLER CROSSING TEXAS, LP | ADV. NO. 05-79760 DEPOSIT CHECK #2190 | 1241-000 | 2,100.00 | | 623,715.23 |
| 01/16/06 | {21} | SHAW INDUSTRIES GROUP, INC. | REFUND OF OVERPAYMENT DEPOSIT CHECK #0001033176 | 1229-000 | 2,751.75 | | 626,466.98 |
| 01/16/06 | {23} | CEMEX, INC. | ADV. NO. 05-79727 DEPOSIT CHECK #01482808 | 1241-000 | 3,500.00 | | 629,966.98 |
| 01/20/06 | {20} | UNITED STATES TREASURY | UNSCHEDULED RESTITUTION PAYMENT RE TONY RODRIGUEZ DEPOSIT CHECK #00205745 | 1249-000 | 20.00 | | 629,986.98 |
| 01/20/06 | {23} | WASTE SERVICES, INC. | ADV. NO. 05-79803 DEPOSIT CHECK #052572 | 1241-000 | 6,267.09 | | 636,254.07 |
| 01/23/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL | 9999-000 | | 20,643.15 | 615,610.92 |
| | | | Subtotals : | | $74,569.30 | $109,516.40 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEES/EXPENSES | | | | |
| 01/24/06 | | To Acct # 312968570866 | TRANFER TO PAY ADMIN. EXPENSE | 9999-000 | | 200.00 | 615,410.92 |
| 01/26/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-05937263 | 1229-000 | 12,086.32 | | 627,497.24 |
| 01/26/06 | {21} | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #183316 | 1229-000 | 5,738.71 | | 633,235.95 |
| 01/26/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-05651164 | 1229-000 | 4,618.50 | | 637,854.45 |
| 01/26/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-05672248 | 1229-000 | 105.07 | | 637,959.52 |
| 01/26/06 | {23} | KENTEC | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #92612 | 1241-000 | 500.00 | | 638,459.52 |
| 01/26/06 | {23} | BARLOWORLD | ADV. NO. 05-79721 DEPOSIT CHECK #551016 | 1241-000 | 22,024.69 | | 660,484.21 |
| 01/26/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-05643764 | 1229-000 | 2,037.52 | | 662,521.73 |
| 01/31/06 | {23} | WONDERWOOD CORPORATION | ADV. NO. 05-79805 DEPOSIT CHECK #6678 | 1241-000 | 1,859.70 | | 664,381.43 |
| 01/31/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENTS FOR ODICE CLAYTON DEPOSIT CHECK #2165943 | 1249-000 | 36.69 | | 664,418.12 |
| 01/31/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENTS FOR STEPHANIE SIZEMORE ($96.15), DOUGLAS FOREMAN ($42.71) DEPOSIT CHECK #2164428 | 1249-000 | 138.86 | | 664,556.98 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 616.54 | | 665,173.52 |
| 02/06/06 | {23} | WASTE MANAGEMENT, INC. | ADV. NO. 05-79802 DEPOSIT CHECK #0004928055 | 1241-000 | 2,000.00 | | 667,173.52 |
| 02/06/06 | {23} | CERTEGY, INC. | ADV. NO. 05-79728 DEPOSIT CHECK #07074969 | 1241-000 | 1,200.00 | | 668,373.52 |
| 02/06/06 | {23} | SAVANNAH ELECTRIC | ADV. NO. 05-79784 DEPOSIT CHECK #00085845 | 1241-000 | 2,000.00 | | 670,373.52 |
| 02/16/06 | {23} | ARS - AMERICAN RESIDENTIAL SERVICES | ADV. NO. 05-79718 DEPOSIT CHECK #258317 | 1241-000 | 8,150.00 | | 678,523.52 |
| 02/24/06 | {21} | CITY OF WINTER PARK | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #234937 | 1229-000 | 497.22 | | 679,020.74 |
| 02/24/06 | {23} | BAUCOM'S NURSERY | ADV. NO. 05-79722 DEPOSIT CHECK #040358 | 1241-000 | 8,140.88 | | 687,161.62 |
| 02/24/06 | {23} | (SOUTHEASTERN WHOLESALE) | ADV. NO. 05-79788 DEPOSIT CHECK #3555 | 1241-000 | 4,000.00 | | 691,161.62 |

Subtotals :           $75,750.70        $200.00

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/06 | {23} | QUIKRETE INTERNATIONAL, INC. | ADV. NO. 05-79778 DEPOSIT CHECK #677135 | 1241-000 | 8,000.00 | | 699,161.62 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 593.14 | | 699,754.76 |
| 03/03/06 | {23} | ZAMBETTI | ADV. NO. 05-79808 DEPOSIT CHECK #71582 | 1241-000 | 3,000.00 | | 702,754.76 |
| 03/03/06 | {21} | TREASURE COAST REFUSE | REFUND DEPOSIT CHECK #3758006202 | 1229-000 | 212.49 | | 702,967.25 |
| 03/03/06 | {23} | AMERIGAS | ADV. NO. 05-79717 DEPOSIT CHECK #31590709 | 1241-000 | 5,000.00 | | 707,967.25 |
| 03/06/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEE/EXPENSES | 9999-000 | | 108,511.79 | 599,455.46 |
| 03/21/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENTS FOR ODICE CLAYTON DEPOSIT CHECK #2208412 | 1249-000 | 36.69 | | 599,492.15 |
| 03/21/06 | {23} | DON R. BRYANT ARCHITECT | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #1055 | 1241-000 | 712.50 | | 600,204.65 |
| 03/21/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #406275895 | 1229-000 | 7,487.44 | | 607,692.09 |
| 03/21/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENTS FOR JAMIE L. BOSTICK DEPOSIT CHECK #2217005 | 1249-000 | 8.06 | | 607,700.15 |
| 03/21/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #405956208 | 1229-000 | 24,360.88 | | 632,061.03 |
| 03/21/06 | {23} | ST. PETERSBURG TIMES | ADV. NO. 05-79789 DEPOSIT CHECK #00003145 | 1241-000 | 1,500.00 | | 633,561.03 |
| 03/21/06 | {23} | ALPHEA ENTERPRISES INC. | ADV. NO. 05-79713; REPRESENTS PAYMENT OF A+ PLUS ADV. PROC. DEPOSIT CHECK #5716 | 1241-000 | 1,500.00 | | 635,061.03 |
| 03/21/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #406161812 | 1229-000 | 83,422.77 | | 718,483.80 |
| 03/21/06 | {21} | STAPLES | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #2499179 | 1229-000 | 2,891.14 | | 721,374.94 |
| 03/21/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #406269954 | 1229-000 | 32,721.64 | | 754,096.58 |
| 03/28/06 | {21} | CLAY ELECTRIC COOPERATIVE, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #1324650 | 1229-000 | 689.50 | | 754,786.08 |
| 03/28/06 | {23} | THE LEDGER | ADV. NO. 05-79796; PAID BY NYT CAPITAL, INC. DEPOSIT CHECK #0002028970 | 1241-000 | 4,312.80 | | 759,098.88 |
| 03/28/06 | {21} | CLAY ELECTRIC COOPERATIVE, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #1324649 | 1229-000 | 720.04 | | 759,818.92 |

Subtotals :        $177,169.09        $108,511.79

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

Case Number: 04-12594-KJC
Case Name: SCOTT ACQUISITION CORP.

Taxpayer ID #: **-***8711
Period Ending: 06/13/17

Trustee: Alfred T. Giuliano, Trustee (DE) (500670)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****08-65 - Money Market Account
Blanket Bond: $203,206,895.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/06 | {23} | HEARIN LUMBER CO., INC. | ADV. NO. 05-79752 DEPOSIT CHECK #008544 | 1241-000 | 2,500.00 | | 762,318.92 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 644.75 | | 762,963.67 |
| 03/31/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 13,275.73 | 749,687.94 |
| 04/05/06 | {21} | STATE OF FLORIDA DEPT. OF FIN. SVCS. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #406389783 | 1229-000 | 928.34 | | 750,616.28 |
| 04/05/06 | {28} | LAKE COMMUNITY DEVELOPMENT | UNSCHEDULED JUDGMENT RELATED TO WASHINGTON STREET FINANCIAL DEPOSIT CHECK #574976648 | 1249-000 | 11,000.00 | | 761,616.28 |
| 04/05/06 | {23} | MDSS | ADV. NO. 05-79729; PAID BY SMITH, HOOD, ET. ALS. DEPOSIT CHECK #97975 | 1241-000 | 1,500.00 | | 763,116.28 |
| 04/13/06 | {23} | DEWAR NURSERIES, INC. | ADV. NO. 05-79737 DEPOSIT CHECK #023835 | 1241-000 | 1,456.80 | | 764,573.08 |
| 04/13/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-06389950 | 1229-000 | 34,297.81 | | 798,870.89 |
| 04/17/06 | {21} | ALLAN L. CASEY, ATTORNEY AT LAW | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #11451 | 1229-000 | 293.78 | | 799,164.67 |
| 04/20/06 | {22} | SUN LIFE FINANCIAL | UNSCHEDULED LITIGATION SETTLEMENT DEPOSIT CHECK #0176079199 | 1249-000 | 50.29 | | 799,214.96 |
| 04/20/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENTS FOR ODICE CLAYTON DEPOSIT CHECK #2251970 | 1249-000 | 36.69 | | 799,251.65 |
| 04/20/06 | {23} | COMMERCIAL ELECTRIC OF FLORIDA, INC. | ADV. NO. 05-79735 DEPOSIT CHECK #2206 | 1241-000 | 500.00 | | 799,751.65 |
| 04/21/06 | | CROSS & SIMON, LLC | REFUND OF OVERPAYMENT OF 3RD FEE APP. EXPENSES DEPOSIT CHECK #4093 | 3220-000 | | -436.36 | 800,188.01 |
| 04/24/06 | {23} | SUN COAST MEDIA GROUP, INC. | ADV. NO. 05-79791 DEPOSIT CHECK #000120306 | 1241-000 | 2,924.00 | | 803,112.01 |
| 04/24/06 | | To Acct # 312968570819 | | 9999-000 | | 746,356.00 | 56,756.01 |
| 04/27/06 | | To Acct # 312968570820 | | 9999-000 | | 25,000.00 | 31,756.01 |
| 04/28/06 | {21} | DISNEY WORLDWIDE SERVICES, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #0004381175 | 1229-000 | 153.12 | | 31,909.13 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 567.64 | | 32,476.77 |
| 05/02/06 | {20} | (ROBERT W. LAWSON) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2262370 | 1249-000 | 2.03 | | 32,478.80 |
| 05/02/06 | {23} | CLEAR CHANNEL WORLDWIDE | ADV. NO. 05-79730 DEPOSIT CHECK #0030970606 | 1241-000 | 3,080.00 | | 35,558.80 |
| | | | Subtotals : | | $59,935.25 | $784,195.37 | |

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/06 | | To Acct # 312968570866 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 175.00 | 35,383.80 |
| 05/10/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 28,381.11 | 7,002.69 |
| 05/16/06 | {23} | IDAHO TIMBER CORPORATION | ADV. NO. 05-79754 DEPOSIT CHECK #00011704 | 1241-000 | 1,000.00 | | 8,002.69 |
| 05/16/06 | {23} | LANIER UPSHAW | ADV. NO. 05-79763 DEPOSIT CHECK #020952 | 1241-000 | 500.00 | | 8,502.69 |
| 05/16/06 | {23} | AT&T | ADV. NO. 05-79719 DEPOSIT CHECK #11667241 | 1241-000 | 2,800.00 | | 11,302.69 |
| 05/16/06 | {23} | CLOSETMAID | ADV. NO. 05-79731 DEPOSIT CHECK #0179118 | 1241-000 | 2,500.00 | | 13,802.69 |
| 05/16/06 | {23} | FLORIDA POWER & LIGHT COMPANY | ADV. NO. 05-79745 DEPOSIT CHECK #0526667 | 1241-000 | 22,000.00 | | 35,802.69 |
| 05/16/06 | {23} | SUN CITY TREE FARMS | ADV. NO. 05-79790 DEPOSIT CHECK #25778 | 1241-000 | 3,600.00 | | 39,402.69 |
| 05/16/06 | {23} | INTERMEDIA COMMUNICATIONS | ADV. NO. 05-79755 DEPOSIT CHECK #1005109327 | 1241-000 | 5,000.00 | | 44,402.69 |
| 05/23/06 | {20} | (ODICE CLAYTON & JAMIE L. BOSTICK) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS FOR ODICE CLAYTON ($36.69) AND JAMIE BOSTICK ($2.41) [DEPOSIT CHECK NO.: 2280347] | 1249-000 | 39.10 | | 44,441.79 |
| 05/26/06 | {21} | STAPLES | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #2550084 | 1229-000 | 2,891.14 | | 47,332.93 |
| 05/26/06 | {21} | STAPLES | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #2541700 | 1229-000 | 5,782.28 | | 53,115.21 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 31.42 | | 53,146.63 |
| 06/06/06 | {21} | STAPLES | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #2574231 | 1229-000 | 2,891.14 | | 56,037.77 |
| 06/06/06 | {21} | STAPLES | STOPPED PAYMENT BY STAPLES; UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #2571446 | 1229-000 | 23,342.50 | | 79,380.27 |
| 06/06/06 | {23} | COMMERCIAL ELECTRIC OF FLORIDA, INC. | ADV. NO. 05-79735 DEPOSIT CHECK #2211 | 1241-000 | 500.00 | | 79,880.27 |
| 06/07/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 7,475.00 | 72,405.27 |
| 06/13/06 | {21} | Reverses Deposit # 100048 | REVERSED DEPOSIT; STOPPED PAYMENT DEPOSITED ON 6/6/06 | 1229-000 | -23,342.50 | | 49,062.77 |
| 06/14/06 | {23} | (JACKSONVILLE ELECTRIC) | ADV. NO. 05-79757; PAID BY JEA FINANCIAL MANAGEMENT SERVICES | 1241-000 | 5,000.00 | | 54,062.77 |

Subtotals :  $54,535.08    $36,031.11

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****08-65 - Money Market Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEPOSIT CHECK #000120551 | | | | |
| 06/15/06 | {21} | Reverses Deposit # 100048 | REVERSE DEPOSIT; STOPPED PAYMENT DEPOSITED ON 6/6/06 | 1229-000 | -2,891.14 | | 51,171.63 |
| 06/20/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 14,214.34 | 36,957.29 |
| 06/28/06 | | To Acct # 312968570866 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 605.00 | 36,352.29 |
| 06/29/06 | {23} | DIXIE SIGNS INCORPORATED | ADV. NO. 05-79739 DEPOSIT CHECK #007850 | 1241-000 | 2,500.00 | | 38,852.29 |
| 06/29/06 | {23} | ARNALL GOLDEN GREGORY LLP | ADV. NO. 05-79799; VERIZON FLORIDA, INC. PAYMENT PAID BY ARNALL DEPOSIT CHECK #1515 | 1241-000 | 3,000.00 | | 41,852.29 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 46.57 | | 41,898.86 |
| 07/07/06 | {23} | PROGRESS ENERGY | ADV. NO. 05-79777 DEPOSIT CHECK #221389 | 1241-000 | 15,000.00 | | 56,898.86 |
| 07/07/06 | {23} | COLONIAL REALTY LIMITED PARTNERSHIP | ADV. NO. 05-79734; PAID BY FOSTER & LINDEMAN, P.A. DEPOSIT CHECK #58214 | 1241-000 | 2,000.00 | | 58,898.86 |
| 07/07/06 | {21} | CHARLES SPENCER DIXON | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #288634 | 1229-000 | 28.50 | | 58,927.36 |
| 07/10/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 14,142.68 | 44,784.68 |
| 07/11/06 | | To Acct # 312968570866 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 620.00 | 44,164.68 |
| 07/12/06 | {22} | SUN LIFE FINANCIAL | UNSCHEDULED LITIGATION SETTLEMENT DEPOSIT CHECK #176957524 | 1249-000 | 52.03 | | 44,216.71 |
| 07/17/06 | {20} | (CEDRICK A. LEATH) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2324216 | 1249-000 | 361.24 | | 44,577.95 |
| 07/17/06 | {23} | MEDIA GENERAL | ADV. NO. 05-79765 DEPOSIT CHECK #1538567 | 1241-000 | 7,000.00 | | 51,577.95 |
| 07/19/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR ODICE CLAYTON ($36.69) AND CEDRICK A. LEATH ($85.37) DEPOSIT CHECK #2327308 | 1249-000 | 122.06 | | 51,700.01 |
| 07/19/06 | {21} | STAPLES INC. | REFUND AUTHORIZED PER ORDER ENTERED ON 7/12/06; DOCKET NO. 1051 | 1229-000 | -11,564.56 | | 40,135.45 |
| 07/21/06 | {23} | DO IT BEST CORP. | ADV. NO. 05-79740 DEPOSIT CHECK #177063 | 1241-000 | 275,000.00 | | 315,135.45 |
| 07/21/06 | {23} | GREAT SOUTHERN WOOD OF FLORIDA, INC. | ADV. NO. 05-79749 DEPOSIT CHECK #008897 | 1241-000 | 13,500.00 | | 328,635.45 |
| 07/21/06 | {23} | SPRINT NEXTEL | ADV. NO. 05-79770 DEPOSIT CHECK #01496031 | 1241-000 | 3,000.00 | | 331,635.45 |
| | | | Subtotals : | | $307,154.70 | $29,582.02 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 108.57 | | 331,744.02 |
| 08/08/06 | | To Acct # 312968570821 | FUNDS TRANSFERRED TO OPEN CD | 9999-000 | | 196,447.18 | 135,296.84 |
| 08/08/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 9,788.25 | 125,508.59 |
| 08/10/06 | {23} | SPRINT NEXTEL | ADV. NO. 05-79769 DEPOSIT CHECK #01496030 | 1241-000 | 12,000.00 | | 137,508.59 |
| 08/10/06 | {23} | MILLER'S CENTRAL AIR INC. | ADV. NO. 05-79766 DEPOSIT CHECK #20155 | 1241-000 | 5,000.00 | | 142,508.59 |
| 08/10/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-06966221 | 1229-000 | 1,788.09 | | 144,296.68 |
| 08/10/06 | {23} | ROBBINS MANUFACTURING | ADV. NO. 05-79783 DEPOSIT CHECK #390097 | 1241-000 | 15,000.00 | | 159,296.68 |
| 08/16/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR ODICE CLAYTON DEPOSIT CHECK #2351190 | 1249-000 | 36.69 | | 159,333.37 |
| 08/17/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 100,762.59 | 58,570.78 |
| 08/28/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-06973562 | 1229-000 | 8,896.44 | | 67,467.22 |
| 08/28/06 | {23} | TAMPA ELECTRIC COMPANY | ADV. NO. 05-79795 DEPOSIT CHECK #00024850 | 1241-000 | 10,000.00 | | 77,467.22 |
| 08/28/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-06957191 | 1229-000 | 148.66 | | 77,615.88 |
| 08/28/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-06966505 | 1229-000 | 4,484.14 | | 82,100.02 |
| 08/28/06 | | To Acct # 312968570866 | TRANSFER TO PAY RENT PER ORDER ENTERED 8/28/06; DOCKET NO. 1069 | 9999-000 | | 2,400.00 | 79,700.02 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 163.63 | | 79,863.65 |
| 08/31/06 | | From Acct # 312968570866 | TRANSFER OF UNUSED FUNDS | 9999-000 | 2,400.00 | | 82,263.65 |
| 09/05/06 | {20} | (CEDRICK A. LEATH) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2366220 | 1249-000 | 64.03 | | 82,327.68 |
| 09/12/06 | {23} | STAPLES | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #816972 | 1241-000 | 2,995.38 | | 85,323.06 |
| 09/12/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #07197491 | 1229-000 | 12,236.20 | | 97,559.26 |
| 09/12/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #07204659 | 1229-000 | 57,546.73 | | 155,105.99 |
| 09/26/06 | | From Acct # 312968570866 | TRANSFER OF UNUSED FUNDS BACK TO | 9999-000 | 529.69 | | 155,635.68 |

| | | Subtotals : | $133,398.25 | $309,398.02 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****08-65 - Money Market Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MMA | | | | |
| 09/26/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES AND ADMIN. EXP. | 9999-000 | | 86,049.71 | 69,585.97 |
| 09/29/06 | {20} | (CEDRICK A. LEATH) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2385930 | 1249-000 | 21.35 | | 69,607.32 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 123.19 | | 69,730.51 |
| 10/12/06 | {21} | FLORIDA SELF-INSURERS GUARANTY ASSOC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #2185 | 1229-000 | 52,684.96 | | 122,415.47 |
| 10/12/06 | {21} | FLORIDA SELF-INSURERS GUARANTY ASSOC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #2186 | 1229-000 | 32,694.08 | | 155,109.55 |
| 10/17/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR ODICE CLAYTON DEPOSIT CHECK #2403179 | 1249-000 | 36.69 | | 155,146.24 |
| 10/18/06 | | To Acct # 312968570866 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 45.30 | 155,100.94 |
| 10/23/06 | {27} | THE ANDERSON GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #7117 | 1290-000 | 1,077.78 | | 156,178.72 |
| 10/23/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #4-07408800 | 1229-000 | 1,996.97 | | 158,175.69 |
| 10/23/06 | | To Acct # 312968570822 | | 9999-000 | | 105,000.00 | 53,175.69 |
| 10/31/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2410238 | 1249-000 | 42.68 | | 53,218.37 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 97.19 | | 53,315.56 |
| 10/31/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 24,068.34 | 29,247.22 |
| 11/01/06 | | To Acct # 312968570866 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 2,762.50 | 26,484.72 |
| 11/07/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2421692 | 1249-000 | 42.68 | | 26,527.40 |
| 11/07/06 | {23} | PEOPLE MISTERS INTERNATIONAL INC. | ADV. NO. 05-79774 DEPOSIT CHECK #4488 | 1241-000 | 5,000.00 | | 31,527.40 |
| 11/13/06 | | To Acct # 312968570866 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 11,785.00 | 19,742.40 |
| 11/14/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #07395212 | 1229-000 | 1,134.23 | | 20,876.63 |
| 11/14/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #07555825 | 1229-000 | 17,812.12 | | 38,688.75 |
| 11/21/06 | {27} | THE ANDERSEN GROUP WORLDWIDE | UNSCHEDULED MISC. RECEIPTS DEPOSIT CHECK #7226 | 1290-000 | 1,077.78 | | 39,766.53 |

Subtotals :     $113,841.70     $229,710.85

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2
Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/29/06 | {21} | SUMTER ELECTRIC COOPERATIVE INC. | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #00553723 | 1229-000 | 88.21 | | 39,854.74 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 36.11 | | 39,890.85 |
| 12/05/06 | | To Acct # 312968570866 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 2,016.00 | 37,874.85 |
| 12/06/06 | {21} | STATE OF FLORIDA | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #407555844 | 1229-000 | 7,069.61 | | 44,944.46 |
| 12/13/06 | {21} | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #918237 | 1229-000 | 5,247.82 | | 50,192.28 |
| 12/18/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR ODICE CLAYTON DEPOSIT CHECK #2454491 | 1249-000 | 36.69 | | 50,228.97 |
| 12/18/06 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/18/2006 FOR CASE #04-12594, BOND NO. 016026389; TERM: 1/1/07 TH | 2300-000 | | 990.41 | 49,238.56 |
| 12/21/06 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONALS FEES/EXPENSES | 9999-000 | | 30,587.48 | 18,651.08 |
| 12/27/06 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2458003 | 1249-000 | 58.69 | | 18,709.77 |
| 12/27/06 | | ILLINOIS UNION INSURANCE COMPANY | PARTIAL SETTLEMENT FUNDS RELATED TO FRAUDULENT/INSIDER TRANSACTION DEPOSIT CHECK #002148 | | 1,200,000.00 | | 1,218,709.77 |
| | {25} | | 540,909.09 | 1249-000 | | | 1,218,709.77 |
| | {23} | | 659,090.91 | 1241-000 | | | 1,218,709.77 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 83.12 | | 1,218,792.89 |
| 01/04/07 | {25} | WIRE OF SETTLEMENT FUNDS FROM DIRECTORS & OFFICER | FINAL SETTLEMENT FUNDS RELATED TO FRAUDULENT/INSIDER TRANSACTION | 1249-000 | 3,500,000.00 | | 4,718,792.89 |
| 01/05/07 | | To Acct # 312968570823 | | 9999-000 | | 3,050,000.00 | 1,668,792.89 |
| 01/08/07 | 1004 | INTERNATIONAL SURETIES LTD. | BOND NO. 43BSBEF9062; TERM: 1/4/07 THROUGH 1/4/08 (BOND NO. CHANGED TO 016034518 AND INS. CO. CHANGED) | 2300-000 | | 14,500.00 | 1,654,292.89 |
| 01/09/07 | {27} | THE ANDERSON GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #7421 | 1290-000 | 1,077.98 | | 1,655,370.87 |
| 01/17/07 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 226,109.24 | 1,429,261.63 |
| 01/18/07 | | TRANSFER FROM TDA ACCOUNT | TRANSFER FROM TDA ACCOUNT TO PAY PROFESSIONAL | 9999-000 | 105,627.53 | | 1,534,889.16 |
| 01/26/07 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 1,435,447.03 | 99,442.13 |

Subtotals :  $4,819,325.76   $4,759,650.16

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 1,626.17 | | 101,068.30 |
| 02/01/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2488789 | 1249-000 | 83.24 | | 101,151.54 |
| 02/20/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR MICHAEL CULBERTSON DEPOSIT CHECK #2494014 | 1249-000 | 9.62 | | 101,161.16 |
| 02/20/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR ODICE CLAYTON DEPOSIT CHECK #2507125 | 1249-000 | 36.69 | | 101,197.85 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 96.97 | | 101,294.82 |
| 03/06/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2509967 | 1249-000 | 64.03 | | 101,358.85 |
| 03/06/07 | {27} | THE ANDERSEN GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #7620 | 1290-000 | 1,077.78 | | 102,436.63 |
| 03/13/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR ODICE CLAYTON DEPOSIT CHECK #2531545 | 1249-000 | 36.69 | | 102,473.32 |
| 03/14/07 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 28,888.00 | 73,585.32 |
| 03/22/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2532923 | 1249-000 | 89.64 | | 73,674.96 |
| 03/22/07 | {21} | FLORIDA SELF-INSURERS GUARANTY ASSOC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #2251 | 1229-000 | 11,984.22 | | 85,659.18 |
| 03/22/07 | {27} | THE ANDERSON GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #7755 | 1290-000 | 1,077.78 | | 86,736.96 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 90.40 | | 86,827.36 |
| 04/02/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2546342 | 1249-000 | 29.88 | | 86,857.24 |
| 04/02/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR JAMIE L. BOSTICK DEPOSIT CHECK #2547922 | 1249-000 | 5.04 | | 86,862.28 |
| 04/02/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR THERESA COLEMAN DEPOSIT CHECK #2548561 | 1249-000 | 11.39 | | 86,873.67 |
| 04/30/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR TIMOTHY S. MOSHIER DEPOSIT CHECK #2566418 | 1249-000 | 12.58 | | 86,886.25 |
| 04/30/07 | {21} | FLORIDA SELF-INSURERS GUARANTY | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #2264 | 1229-000 | 9,563.30 | | 96,449.55 |

Subtotals : $25,895.42   $28,888.00

{} Asset reference(s)                                                Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC

**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711

**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****08-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR ODICE CLAYTON DEPOSIT CHECK #2562283 | 1249-000 | 36.69 | | 96,486.24 |
| 04/30/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2555226 | 1249-000 | 87.51 | | 96,573.75 |
| 04/30/07 | {27} | THE ANDERSEN GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #7884 | 1290-000 | 1,077.78 | | 97,651.53 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 92.20 | | 97,743.73 |
| 05/01/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR THERESA COLEMAN DEPOSIT CHECK #2573073 | 1249-000 | 6.12 | | 97,749.85 |
| 05/01/07 | | INTERNATIONAL SURETIES LTD. | REFUND OF UNUSED PREPAID BOND PREMIUM DEPOSIT CHECK #6097 | 2300-000 | | -13,471.00 | 111,220.85 |
| 05/24/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR ODICE CLAYTON DEPOSIT CHECK #2587665 | 1249-000 | 36.69 | | 111,257.54 |
| 05/24/07 | {27} | THE ANDERSEN GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #8012 | 1290-000 | 1,077.78 | | 112,335.32 |
| 05/24/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2588994 | 1249-000 | 85.37 | | 112,420.69 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 163.89 | | 112,584.58 |
| 06/25/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CONNIE L. GRIFFIN DEPOSIT CHECK #2620106 | 1249-000 | 5.10 | | 112,589.68 |
| 06/25/07 | {21} | FLORIDA SELF-INSURERS GUARANTY | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #2294 | 1229-000 | 1,732.51 | | 114,322.19 |
| 06/25/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2615989 | 1249-000 | 85.37 | | 114,407.56 |
| 06/25/07 | {27} | THE ANDERSEN GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #8143 | 1290-000 | 1,077.78 | | 115,485.34 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 210.75 | | 115,696.09 |
| 07/20/07 | {21} | FLORIDA SELF-INSURERS GUARANTY | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #2311 | 1229-000 | 10,844.06 | | 126,540.15 |
| 07/20/07 | {27} | THE ANDERSEN GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #8277 | 1290-000 | 1,077.78 | | 127,617.93 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 244.49 | | 127,862.42 |
| 08/13/07 | | From Acct # 312968570866 | TRANSFER TO MMA; TRANSFER PREVIOUSLY MADE TO WRONG ACCOUNT | 9999-000 | 201,118.21 | | 328,980.63 |

Subtotals :   $219,060.08   $-13,471.00

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 04-12594-KJC | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | SCOTT ACQUISITION CORP. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****08-65 - Money Market Account |
| Taxpayer ID #: | **-***8711 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WHEN CLOSING OUT THE CD | | | | |
| 08/28/07 | {27} | THE ANDERSEN GROUP WORLDWIDE | UNSCHEDULED MISC RECEIPT DEPOSIT CHECK #8428 | 1290-000 | 1,077.78 | | 330,058.41 |
| 08/28/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR JAMIE L. BOSTICK DEPOSIT CHECK #2660303 | 1249-000 | 8.06 | | 330,066.47 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 501.33 | | 330,567.80 |
| 09/11/07 | {21} | SUNCRUZ CASINOS, LLC | UNSCHEDULED MISCELLANEOUS RECEIPT DEPOSIT CHECK #1576 | 1229-000 | 913.00 | | 331,480.80 |
| 09/26/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2700120 | 1249-000 | 21.35 | | 331,502.15 |
| 09/26/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2694801 | 1249-000 | 80.04 | | 331,582.19 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 596.90 | | 332,179.09 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 705.72 | | 332,884.81 |
| 11/02/07 | | BROAD & CASSEL | PREFERENCE SETTLEMENTS ASSET 23 ADV. NO. 05-79726 (USBC); ADV.NO. 05-845(DISRICT COURT) $80,000.00 A | | 350,000.00 | | 682,884.81 |
| | {23} | | Preferences          80,000.00 | 1241-000 | | | 682,884.81 |
| | {22} | | Unscheduled Litigation    270,000.00 Settlements | 1249-000 | | | 682,884.81 |
| 11/05/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2725995 | 1249-000 | 42.68 | | 682,927.49 |
| 11/05/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR THERESA COLEMAN DEPOSIT CHECK #2727789 | 1249-000 | 2.76 | | 682,930.25 |
| 11/20/07 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2738970 | 1249-000 | 74.70 | | 683,004.95 |
| 11/20/07 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 37,693.89 | 645,311.06 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 1,245.05 | | 646,556.11 |
| 12/03/07 | {21} | SUMTER ELECTRIC COOPERATIVE INC. | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #04057183 | 1229-000 | 75.82 | | 646,631.93 |
| 12/14/07 | {21} | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #088992 | 1229-000 | 4,752.00 | | 651,383.93 |
| 12/19/07 | | To Acct # 312968570866 | TRANSFER | 9999-000 | | 81,600.00 | 569,783.93 |

Subtotals :          $360,097.19      $119,293.89

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 1,043.80 | | 570,827.73 |
| 01/02/08 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 118,457.71 | 452,370.02 |
| 01/03/08 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2008 FOR CASE #04-12594, BOND NO. 016026389; TERM 1/1/08 THROUGH 1/1/09 | 2300-000 | | 4,786.41 | 447,583.61 |
| 01/08/08 | | From Acct # 312968570823 | TRANSFER TO CLOSE TDA | 9999-000 | 3,136,603.47 | | 3,584,187.08 |
| 01/09/08 | {20} | (CEDRICK A. LEATH) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY FLORIDA DEPARTMENT OF CORRECTIONS DEPOSIT CHECK #2819330 | 1249-000 | 85.37 | | 3,584,272.45 |
| 01/09/08 | {22} | SUN LIFE FINANCIAL INC. | UNSCHEDULED LITIGATION SETTLEMENT DEPOSIT CHECK #187935906 | 1249-000 | 71.38 | | 3,584,343.83 |
| 01/24/08 | {22} | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION SETTLEMENT FUNDS DEPOSIT CHECK #00672520 | 1249-000 | 71,956.37 | | 3,656,300.20 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,991.57 | | 3,661,291.77 |
| 02/06/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CONNIE L. GRIFFIN DEPOSIT CHECK #2844557 | 1249-000 | 1.84 | | 3,661,293.61 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 3,590.37 | | 3,664,883.98 |
| 03/04/08 | {21} | RUFFOLO, HOOPER & ASSOCIATES, M.D., P.A. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #25017 | 1229-000 | 3.00 | | 3,664,886.98 |
| 03/04/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION FOR CEDRICK A. LEATH DEPOSIT CHECK #2869953 | 1249-000 | 64.03 | | 3,664,951.01 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 3,292.61 | | 3,668,243.62 |
| 04/02/08 | {22} | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION SETTLEMENT FUNDS DEPOSIT CHECK #00713684 | 1249-000 | 388,740.63 | | 4,056,984.25 |
| 04/02/08 | {22} | SUN LIFE FINANCIAL | UNSCHEDULED LITIGATION SETTLEMENT DEPOSIT CHECK #0189867539 | 1249-000 | 75.39 | | 4,057,059.64 |
| 04/25/08 | | From Acct # 312968570819 | Transfer to Close TDA | 9999-000 | 782,320.59 | | 4,839,380.23 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 2,770.51 | | 4,842,150.74 |
| 05/01/08 | Int | JPMORGAN CHASE BANK, N.A. | MMA Interest Adjustment Credit | 1270-000 | 882.78 | | 4,843,033.52 |
| 05/06/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM JAMIE BOSTICK DEPOSIT CHECK #2923363 | 1249-000 | 8.06 | | 4,843,041.58 |
| 05/06/08 | {20} | FLORIDA DEPARTMENT OF | UNSCHEDULED RESTITUTION PAYMENT | 1249-000 | 1.72 | | 4,843,043.30 |

Subtotals :  $4,396,503.49    $123,244.12

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORRECTIONS | FROM BARRY S. HALPERT DEPOSIT CHECK #2928234 | | | | |
| 05/13/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM CEDRICK A. LEATH DEPOSIT CHECK #2933661 | 1249-000 | 21.35 | | 4,843,064.65 |
| 05/14/08 | | To Acct # 312968570866 | TRANSFER TO PAY ADMIN EXP | 9999-000 | | 153,564.13 | 4,689,500.52 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,733.44 | | 4,693,233.96 |
| 06/05/08 | {27} | PALM RESEARCH GROUP INC. | UNSCHEDULED MISC. RECEIPTS DEPOSIT CHECK #2542 | 1290-000 | 24,221.40 | | 4,717,455.36 |
| 06/10/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM CEDRICK A. LEATH DEPOSIT CHECK #2956936 | 1249-000 | 42.70 | | 4,717,498.06 |
| 06/18/08 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 40,503.46 | 4,676,994.60 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,666.53 | | 4,680,661.13 |
| 07/02/08 | {21} | COOLEY GODWARD KRONISH | REFUNDS OF PRO-RATED PROPERTY TAX PAYMENTS IN CONNECTION WITH THE CLOSING OF THE SALE OF THE COCOA BEACH PROPERTY IN APRIL 2005 IN THE CHAPTER 11 CASE | 1229-000 | 1,600.88 | | 4,682,262.01 |
| 07/02/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM CEDRICK A. LEATH DEPOSIT CHECK #2976210 | 1249-000 | 21.35 | | 4,682,283.36 |
| 07/02/08 | {22} | SUN LIFE FINANCIAL | UNSCHEDULED LITIGATION SETTLEMENT DEPOSIT CHECK #019083918 | 1249-000 | 75.61 | | 4,682,358.97 |
| 07/15/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM CEDRICK A. LEATH DEPOSIT CHECK #2987338 | 1249-000 | 42.70 | | 4,682,401.67 |
| 07/22/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM TIMOTHY S. MOSHIER DEPOSIT CHECK #2995051 | 1249-000 | 12.72 | | 4,682,414.39 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,657.82 | | 4,686,072.21 |
| 08/05/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM DAVID W. McKNIGHT DEPOSIT CHECK #3005146 | 1249-000 | 1.74 | | 4,686,073.95 |
| 08/20/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM CEDRICK A. LEATH DEPOSIT CHECK #3016177 | 1249-000 | 42.68 | | 4,686,116.63 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,424.59 | | 4,689,541.22 |

Subtotals :  $40,565.51  $194,067.59

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** \*\*-\*\*\*8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*08-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/04/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM CEDRICK A. LEATH DEPOSIT CHECK #3033677 | 1249-000 | 48.24 | | 4,689,589.46 |
| 09/04/08 | {20} | FLORIDA DEPARTMENT OF CORRECTIONS | UNSCHEDULED RESTITUTION PAYMENT FROM CEDRICK A. LEATH DEPOSIT CHECK #3032054 | 1249-000 | 21.35 | | 4,689,610.81 |
| 09/23/08 | {30} | OAK POINT PARTNERS INC. | SALE PROCEEDS FROM SALE OF REMNANT ASSETS AUTHORIZED PER ORDER ENTERED ON 9/17/08; DOCKET NO. 1247 DEPOSIT CHECK #1478 | 1229-000 | 15,000.00 | | 4,704,610.81 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,783.95 | | 4,708,394.76 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 3,195.49 | | 4,711,590.25 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 2,128.79 | | 4,713,719.04 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,645.18 | | 4,715,364.22 |
| 01/05/09 | 1006 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #04-12594, Bond No. 016026389; Term - 1/1/09 to 1/1/10 | 2300-000 | | 4,428.46 | 4,710,935.76 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 967.01 | | 4,711,902.77 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 902.42 | | 4,712,805.19 |
| 03/09/09 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 29,992.88 | 4,682,812.31 |
| 03/31/09 | {22} | SUN LIFE FINANCIAL | UNSCHEDULED LITIGATION SETTLEMENT DEPOSIT CHECK #1-255/260 | 1249-000 | 57.82 | | 4,682,870.13 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,026.82 | | 4,683,896.95 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 961.13 | | 4,684,858.08 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 929.28 | | 4,685,787.36 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,025.62 | | 4,686,812.98 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 993.79 | | 4,687,806.77 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 994.00 | | 4,688,800.77 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 962.14 | | 4,689,762.91 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 962.33 | | 4,690,725.24 |
| 11/03/09 | {21} | WAYCROSS PROPERTIES INC. | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #145 | 1229-000 | 4,209.89 | | 4,694,935.13 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 995.39 | | 4,695,930.52 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 995.72 | | 4,696,926.24 |
| 01/07/10 | 1007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE | 2300-000 | | 4,421.29 | 4,692,504.95 |

Subtotals :                    $41,806.36          $38,842.63

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-12594-KJC |
| Case Name: | SCOTT ACQUISITION CORP. |
| Taxpayer ID #: | **-***8711 |
| Period Ending: | 06/13/17 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****08-65 - Money Market Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #04-12594, BOND NO. 016026389; Term: 1/1/10 to 1/1/11 | | | | |
| 01/08/10 | | To Acct # 312968570866 | TRANSFER TO PAY PROFESSIONALS | 9999-000 | | 86,420.33 | 4,606,084.62 |
| 01/15/10 | {21} | QUALITY STORES INC. | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #2947 | 1229-000 | 639.00 | | 4,606,723.62 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 918.21 | | 4,607,641.83 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 882.45 | | 4,608,524.28 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,040.23 | | 4,609,564.51 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 599.05 | | 4,610,163.56 |
| 04/20/10 | | Wire out to BNYM account 000968570865 | Wire out to BNYM account 000968570865 Wire out to BNYM account 000968570865 | 9999-000 | | 4,610,163.56 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **11,561,384.89** | **11,561,384.89** | **$0.00** |
| Less: Bank Transfers | | 4,228,599.49 | 11,545,673.41 | |
| **Subtotal** | | **7,332,785.40** | **15,711.48** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$7,332,785.40** | **$15,711.48** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC  
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711  
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****08-66 - Checking Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/05 | | From Acct # 312968570865 | TRANSFER TO PAY ADMIN. RENT | 9999-000 | 2,140.00 | | 2,140.00 |
| 09/20/05 | 101 | WINTER HAVEN COMMERCIAL PROPERTIES, INC. | AUGUST AND SEPTEMBER 2005 RENT | 2410-000 | | 2,140.00 | 0.00 |
| 12/12/05 | | From Acct # 312968570865 | TRANSFER TO PAY REAL ESTATE BROKER'S FEES | 9999-000 | 5,000.05 | | 5,000.05 |
| 12/12/05 | 102 | HILCO REAL ESTATE, LLC | REALTOR COMPENSATION AUTHORIZED PER ORDER ENTERED ON 11/15/05 (DOCKET NO. 962) | 3991-000 | | 5,000.05 | 0.00 |
| 01/05/06 | | From Acct # 312968570865 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | 270.00 | | 270.00 |
| 01/05/06 | 103 | WACHOVIA | COPIES OF DEBTOR'S BANK CHECKS FOR PREFERENCE SUPPORT; ACCOUNT NO. 2079940005084 | 2990-000 | | 270.00 | 0.00 |
| 01/11/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 88,110.98 | | 88,110.98 |
| 01/11/06 | 104 | CROSS & SIMON, LLC | FIRST INTERIM PAYMENT ON COLLECTIONS FOR PERIOD SEPTEMBER 1, 2005 THROUGH NOVEMBER 30, 2005 ON COLLECTED AMOUNTS OF $257,017.45 | 3210-000 | | 84,815.76 | 3,295.22 |
| 01/11/06 | 105 | CROSS & SIMON, LLC | FIRST INTERIM EXPENSES ON COLLECTIONS FOR PERIOD SEPTEMBER 1, 2005 THROUGH NOVEMBER 30, 2005 ON COLLECTED AMOUNTS | 3220-000 | | 3,295.22 | 0.00 |
| 01/23/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 20,643.15 | | 20,643.15 |
| 01/23/06 | 106 | CROSS & SIMON, LLC | SECOND INTERIM FEES ON COLLECTIONS FOR DECEMBER 2005 ON COLLECTED AMOUNTS ON COLLECTED AMOUNT OF $57,592.32 | 3210-000 | | 19,005.46 | 1,637.69 |
| 01/23/06 | 107 | CROSS & SIMON, LLC | SECOND INTERIM EXPENSES ON COLLECTIONS FOR DECEMBER 2005 ON COLLECTED AMOUNTS | 3220-000 | | 1,637.69 | 0.00 |
| 01/24/06 | | From Acct # 312968570865 | TRANFER TO PAY ADMIN. EXPENSE | 9999-000 | 200.00 | | 200.00 |
| 01/24/06 | 108 | WACHOVIA | COPIES OF DEBTOR'S BANK CHECKS FOR PREFERENCE SUPPORT; ACCOUNT NO. 5084 | 2990-000 | | 200.00 | 0.00 |
| 03/06/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEE/EXPENSES | 9999-000 | 108,511.79 | | 108,511.79 |
| 03/06/06 | 109 | CROSS & SIMON, LLC | THIRD INTERIM FEES ON COLLECTIONS FOR JANUARY 2006 ON COLLECTED | | | 35,390.95 | 73,120.84 |

Subtotals :  $224,875.97   $151,755.13

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | AMOUNTS ON COLLECTED AMOUNT OF $105,923.02 | | | | |
| | | CROSS & SIMON LLC | C&S EXPENSES;          436.36 DUPLICATE PAYMENT | 3220-000 | | | 73,120.84 |
| | | CROSS & SIMON LLC | C&S 3RD INTERIM          34,954.59 FEES | 3210-000 | | | 73,120.84 |
| 03/06/06 | 110 | CROSS & SIMON, LLC | THIRD INTERIM EXPENSES ON COLLECTIONS FOR JANUARY 2006 ON COLLECTED AMOUNTS | 3220-000 | | 436.36 | 72,684.48 |
| 03/06/06 | 111 | CROSS & SIMON, LLC | FIRST INTERIM APPLICATION - FEES - ATTORNEY FOR TRUSTEE - FOR PERIOD JULY 31, 2005 THROUGH DECEMBER 31, 2005 PER ORDER ENTERED ON 2/22/06; DOCKET NO.: 1002 | 3210-000 | | 45,139.00 | 27,545.48 |
| 03/06/06 | 112 | CROSS & SIMON, LLC | FIRST INTERIM APPLICATION - EXPENSES - ATTORNEY FOR TRUSTEE - FOR PERIOD JULY 31, 2005 THROUGH DECEMBER 31, 2005 PER ORDER ENTERED ON 2/22/06; DOCKET NO.: 1002 | 3220-000 | | 5,742.65 | 21,802.83 |
| 03/06/06 | 113 | MONTAGUE S. CLAYBROOK & ASSOCIATES | First Fee Application for Professional Services for Period of September 6, 2005 - February 1, 2006 [Docket No.: 1001] | 3310-000 | | 20,941.50 | 861.33 |
| 03/06/06 | 114 | MONTAGUE S. CLAYBROOK & ASSOCIATES | First Fee Application for Reimbursement of Expenses for Period of September 6, 2005 - February 1, 2006 [Docket No.: 1001] | 3320-000 | | 861.33 | 0.00 |
| 03/31/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 13,275.73 | | 13,275.73 |
| 03/31/06 | 115 | CROSS & SIMON, LLC | FOURTH INTERIM FEES ON COLLECTIONS FOR FEBRUARY 2006 ON COLLECTED AMOUNTS ON COLLECTED AMOUNT OF $38,490.88 | 3210-000 | | 12,701.99 | 573.74 |
| 03/31/06 | 116 | CROSS & SIMON, LLC | FOURTH INTERIM EXPENSES ON COLLECTIONS FOR FEBRUARY 2006 | 3220-000 | | 573.74 | 0.00 |
| 05/08/06 | | Transferred Funds from TDA | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 25,004.38 | | 25,004.38 |
| 05/09/06 | | From Acct # 312968570865 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 175.00 | | 25,179.38 |
| 05/09/06 | | Transferred Interest Posting 5/1/06-5/9/06 | Transferred Interest Posting 5/1/06-5/9/06 | 9999-000 | 8.77 | | 25,188.15 |
| 05/09/06 | 117 | WACHOVIA | CHECK COPIES FOR PREFERENCE | 2990-000 | | 175.00 | 25,013.15 |

| | | |
|---|---|---|
| Subtotals : | $38,463.88 | $86,571.57 |

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC  
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711  
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****08-66 - Checking Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SUPPORT; ACCOUNT NO. 5084 | | | | |
| 05/10/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 28,381.11 | | 53,394.26 |
| 05/10/06 | 118 | CROSS & SIMON, LLC | FIFTH INTERIM FEES ON COLLECTIONS FOR MARCH 2006 ON COLLECTED AMOUNTS ON COLLECTED AMOUNT OF $161,518.03 | 3210-000 | | 53,300.94 | 93.32 |
| 05/10/06 | 119 | CROSS & SIMON, LLC | FIFTH INTERIM EXPENSES ON COLLECTIONS FOR MARCH 2006 | 3220-000 | | 93.32 | 0.00 |
| 06/07/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 7,475.00 | | 7,475.00 |
| 06/07/06 | 120 | JOANNE P. PINCKNEY, ESQUIRE | APRIL AND MAY 2006 MEDIATOR FEES | 3721-000 | | 7,475.00 | 0.00 |
| 06/20/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 14,214.34 | | 14,214.34 |
| 06/20/06 | 121 | CROSS & SIMON, LLC | SIXTH INTERIM FEES ON COLLECTIONS FOR APRIL 2006 ON COLLECTED AMOUNTS ON COLLECTED AMOUNT OF $41,606.95 | 3210-000 | | 13,730.29 | 484.05 |
| 06/20/06 | 122 | CROSS & SIMON, LLC | SIXTH INTERIM EXPENSES ON COLLECTIONS FOR APRIL 2006 | 3220-000 | | 484.05 | 0.00 |
| 06/28/06 | | From Acct # 312968570865 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 605.00 | | 605.00 |
| 06/28/06 | 123 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR FEES FOR GREAT SOUTHERN WOOD PRESERVING (ACCT. NO. 2006336-002M); LANIER UPSHAW, INC. (ACCT. NO. 2006336-007M) | 3721-000 | | 605.00 | 0.00 |
| 07/10/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 14,142.68 | | 14,142.68 |
| 07/10/06 | 124 | CROSS & SIMON LLC | SEVENTH INTERIM FEES ON COLLECTIONS FOR MAY 2006 ON COLLECTED AMOUNT OF $40,980.00 | 3210-000 | | 13,523.40 | 619.28 |
| 07/10/06 | 125 | CROSS & SIMON LLC | SEVENTH INTERIM EXPENSES ON COLLECTIONS FOR MAY 2006 | 3220-000 | | 619.28 | 0.00 |
| 07/11/06 | | From Acct # 312968570865 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 620.00 | | 620.00 |
| 07/11/06 | 126 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR FEES FOR DIXIE SIGNS, INC. (ACCT. NO. 2006336-004M); ROBBINS LUMBER MFT. (ACCT. NO. 2006336-005M) | 3721-000 | | 620.00 | 0.00 |
| 08/08/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 9,788.25 | | 9,788.25 |
| 08/08/06 | 127 | CROSS & SIMON LLC | EIGHTH INTERIM FEES ON COLLECTIONS FOR JUNE 2006 ON COLLECTED AMOUNTS | 3210-000 | | 8,415.00 | 1,373.25 |

Subtotals :   $75,226.38   $98,866.28

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****08-66 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ON COLLECTED AMOUNT OF $25,500.00 | | | | |
| 08/08/06 | 128 | CROSS & SIMON LLC | EIGHTH INTERIM EXPENSES ON COLLECTIONS FOR JUNE 2006 ON COLLECTED AMOUNT OF $25,500.00 | 3220-000 | | 1,373.25 | 0.00 |
| 08/17/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 100,762.59 | | 100,762.59 |
| 08/17/06 | 129 | CROSS & SIMON LLC | NINTH INTERIM FEES ON COLLECTIONS FOR JULY 2006 ON COLLECTED AMOUNT OF $300,500.00 | 3210-000 | | 99,165.00 | 1,597.59 |
| 08/17/06 | 130 | CROSS & SIMON LLC | NINTH INTERIM EXPENSES ON COLLECTIONS FOR JULY 2006 ON COLLECTED AMOUNT OF $300,500.00 | 3220-000 | | 1,307.59 | 290.00 |
| 08/17/06 | 131 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR FEES FOR TAMPA ELECTRIC (ACCT. NO. 2006336-006M) | 3721-000 | | 290.00 | 0.00 |
| 08/26/06 | 132 | WINTER HAVEN COMMERCIAL PROPERTIES | CREDITOR ADVISED NO COMP. IS REQ'D. STORAGE/RENT EXPENSE FOR JULY, AUGUST, SEPTEMBER AND OCTOBER 2006 VOIDED | 2410-000 | | 2,400.00 | -2,400.00 |
| 08/28/06 | | From Acct # 312968570865 | TRANSFER TO PAY RENT PER ORDER ENTERED 8/28/06; DOCKET NO. 1069 | 9999-000 | 2,400.00 | | 0.00 |
| 08/31/06 | | WINTER HAVEN COMMERCIAL PROPERTIES | CREDITOR ADVISED NO COMP. IS | 2410-000 | | -2,400.00 | 2,400.00 |
| 08/31/06 | | To Acct # 312968570865 | TRANSFER OF UNUSED FUNDS | 9999-000 | | 2,400.00 | 0.00 |
| 09/26/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES AND ADMIN. EXP. | 9999-000 | 86,049.71 | | 86,049.71 |
| 09/26/06 | | To Acct # 312968570865 | TRANSFER OF UNUSED FUNDS BACK TO MMA | 9999-000 | | 529.69 | 85,520.02 |
| 09/26/06 | 133 | PARCELS INC. | INV. NO. 49672; CUSTOMER NO. 1801 | 2990-000 | | 71.00 | 85,449.02 |
| 09/26/06 | 134 | CROSS & SIMON LLC | TENTH INTERIM FEES ON COLLECTIONS FOR AUGUST 2006 ON COLLECTED AMOUNTS ON COLLECTED AMOUNT OF $55,529.24 | 3210-000 | | 18,324.65 | 67,124.37 |
| 09/26/06 | 135 | CROSS & SIMON LLC | TENTH INTERIM EXPENSES ON COLLECTIONS FOR AUGUST 2006 | 3220-000 | | 529.69 | 66,594.68 |
| 09/26/06 | 136 | CROSS & SIMON LLC | SECOND INTERIM APPLICATION - FEES - ATTORNEY FOR TRUSTEE - FOR PERIOD JANUARY 1, 2006 THROUGH JULY 31, 2006 PER ORDER ENTERED ON 9/7/06; DOCKET NO.: 1073 | 3210-000 | | 59,767.00 | 6,827.68 |

Subtotals :  $189,212.30    $183,757.87

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/06 | 137 | CROSS & SIMON LLC | SECOND INTERIM APPLICATION - EXPENSES - ATTORNEY FOR TRUSTEE - FOR PERIOD JANUARY 1, 2006 THROUGH JULY 31, 200 | 3220-000 | | 6,827.68 | 0.00 |
| 10/18/06 | | From Acct # 312968570865 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 45.30 | | 45.30 |
| 10/18/06 | 138 | PARCELS INC. | INV. NO. 49985; CUSTOMER NO. 1801 | 2990-000 | | 45.30 | 0.00 |
| 10/31/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 24,068.34 | | 24,068.34 |
| 10/31/06 | 139 | CROSS & SIMON LLC | ELEVENTH INTERIM FEES ON COLLECTIONS FOR SEPTEMBER 2006 ON COLLECTED AMOUNT OF $72,778.31 | 3210-000 | | 24,016.84 | 51.50 |
| 10/31/06 | 140 | CROSS & SIMON LLC | ELEVENTH INTERIM FEES ON COLLECTIONS FOR SEPTEMBER 2006 | 3220-000 | | 51.50 | 0.00 |
| 11/01/06 | | From Acct # 312968570865 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 2,762.50 | | 2,762.50 |
| 11/01/06 | 141 | JOANNE P. PINCKNEY ESQUIRE | JUNE, JULY, AUGUST, SEPTEMBER AND OCTOBER 2006 MEDIATOR FEES | 3721-000 | | 2,762.50 | 0.00 |
| 11/13/06 | | From Acct # 312968570865 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 11,785.00 | | 11,785.00 |
| 11/13/06 | 142 | MORRIS, NICHOLS, ARSHT & TUNNELL, LLP | AUGUST 28, 2006 THROUGH OCTOBER 1, 2006 MEDIATOR FEES FOR DNO LITIGATION | 3721-000 | | 11,475.00 | 310.00 |
| 11/13/06 | 143 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR FEES FOR MILLER'S CENTRAL AIR, INC. (ACCT. NO. 2006336-001M) | 3721-000 | | 310.00 | 0.00 |
| 12/05/06 | | From Acct # 312968570865 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 2,016.00 | | 2,016.00 |
| 12/05/06 | 144 | PARCELS INC. | INV. NO. 50716; CUSTOMER NO. 1801 | 2990-000 | | 2,016.00 | 0.00 |
| 12/21/06 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONALS FEES/EXPENSES | 9999-000 | 30,587.48 | | 30,587.48 |
| 12/21/06 | 145 | CROSS & SIMON LLC | TWELFTH INTERIM FEES ON COLLECTIONS FOR OCTOBER 2006 ON COLLECTED AMOUNT OF $92,376.01 | 3210-000 | | 30,484.08 | 103.40 |
| 12/21/06 | 146 | CROSS & SIMON LLC | TWELFTH INTERIM FEES ON COLLECTIONS FOR OCTOBER 2006 | 3220-000 | | 103.40 | 0.00 |
| 01/17/07 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 226,109.24 | | 226,109.24 |
| 01/17/07 | 147 | CROSS & SIMON LLC | THIRTEENTH INTERIM FEES ON COLLECTIONS FOR NOVEMBER THROUGH DECEMBER 2006 ON COLLECTED AMOUNTOF$685,106.87 | 3210-000 | | 226,085.27 | 23.97 |
| 01/17/07 | 148 | CROSS & SIMON LLC | THIRTEENTH INTERIM FEES ON COLLECTIONS FOR NOVEMBER THROUGH | 3220-000 | | 23.97 | 0.00 |

Subtotals :  $297,373.86    $304,201.54

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****08-66 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DECEMBER 2006 | | | | |
| 01/26/07 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 1,435,447.03 | | 1,435,447.03 |
| 01/26/07 | 149 | GENOVESE JOBLOVE & BATTISTA P.A. | FIRST AND FINAL ATTORNEY FOR TRUSTEE FEES FOR PERIOD 10/18/05 THROUGH 11/30/06 AUTHORIZED PER ORDER ENTERED ON DOCKET NO.: 1099 | 3210-000 | | 1,373,909.00 | 61,538.03 |
| 01/26/07 | 150 | GENOVESE JOBLOVE & BATTISTA P.A. | FIRST AND FINAL ATTORNEY FOR TRUSTEE EXPENSES FOR PERIOD 10/18/05 THROUGH 11/30/06 AUTHORIZED PER ORDER ENTERED ON DOCKET NO.: 1099 | 3220-000 | | 61,538.03 | 0.00 |
| 03/14/07 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 28,888.00 | | 28,888.00 |
| 03/14/07 | 151 | KEEN REALTY LLC | CONSULTANT FOR TRUSTEE FEES FOR PERIOD 4/3/06 THROUGH 1/4/07 PER ORDER ENTERED ON 3/6/07; DOCKET NO. 1106 | 3731-000 | | 28,888.00 | 0.00 |
| 08/10/07 | | From Acct # 312968570821 | TRANSFER TO CLOSE OUT CD | 9999-000 | 201,118.21 | | 201,118.21 |
| 08/13/07 | | To Acct # 312968570865 | TRANSFER TO MMA; TRANSFER PREVIOUSLY MADE TO WRONG ACCOUNT WHEN CLOSING OUT THE CD | 9999-000 | | 201,118.21 | 0.00 |
| 11/20/07 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 37,693.89 | | 37,693.89 |
| 11/20/07 | 152 | CROSS & SIMON LLC | FOURTEENTH INTERIM FEES ON COLLECTIONS FOR JANUARY THROUGH OCTOBER 2007 ON COLLECTED AMOUNTS ON COLLECTED AM | 3210-000 | | 37,660.95 | 32.94 |
| 11/20/07 | 153 | CROSS & SIMON LLC | FOURTEENTH INTERIM EXPENSES ON COLLECTIONS FOR JANUARY 2007 THROUGH OCTOBER 2007 | 3220-000 | | 32.94 | 0.00 |
| 12/19/07 | | From Acct # 312968570865 | TRANSFER | 9999-000 | 81,600.00 | | 81,600.00 |
| 12/19/07 | 154 | GENOVESE JOBLOVE & BATTISTA P.A. | SECOND ATTORNEY FOR TRUSTEE FEES PER ORDER ENTERED ON 10/15/05 FOR PERIOD 07/01/06 THROUGH 9/30/07 AUTHORIZED PER ORDER ENTERED ON 12/11/07; DOCKET NO.: 1210 | 3210-000 | | 74,569.73 | 7,030.27 |
| 12/19/07 | 155 | GENOVESE JOBLOVE & BATTISTA P.A. | SECOND ATTORNEY FOR TRUSTEE EXPENSES PER ORDER ENTERED ON 10/15/05 FOR PERIOD 07/01/06 THROUGH | 3220-000 | | 7,030.27 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $1,784,747.13 | $1,784,747.13 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 30

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 9/30/07 AUTHORIZED PER ORDER ENTERED ON 12/11/07; DOCKET NO.: 1210 | | | | |
| 01/02/08 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 118,457.71 | | 118,457.71 |
| 01/02/08 | 156 | CROSS & SIMON LLC | THIRD INTERIM APPLICATION - FEES - ATTORNEY FOR TRUSTEE - FOR PERIOD AUGUST 1, 2006 THROUGH OCTOBER 31, 2007 PER ORDER ENTERED ON 11/30/07; DOCKET NO.: 1206 | 3210-000 | | 102,079.00 | 16,378.71 |
| 01/02/08 | 157 | CROSS & SIMON LLC | THIRD INTERIM APPLICATION - EXPENSES - ATTORNEY FOR TRUSTEE - FOR PERIOD AUGUST 1, 2006 THROUGH OCTOBER 31, 2007 PER ORDER ENTERED ON 11/30/07; DOCKET NO.: 1206 | 3220-000 | | 16,378.71 | 0.00 |
| 05/14/08 | | From Acct # 312968570865 | TRANSFER TO PAY ADMIN EXP | 9999-000 | 153,564.13 | | 153,564.13 |
| 05/14/08 | 158 | NATIONAL RECOVERY SERVICE | VISA/MASTERCARD ANTITRUST LITIGATION SETTLEMENT FEES; INV. NO. 358 AND 391 | 2990-000 | | 153,564.13 | 0.00 |
| 06/18/08 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 40,503.46 | | 40,503.46 |
| 06/18/08 | 159 | CROSS & SIMON LLC | FOURTH INTERIM APPLICATION - FEES - ATTORNEY FOR TRUSTEE - FOR PERIOD NOVEMBER 1, 2007 THROUGH MARCH 31, 2008 PER ORDER ENTERED ON 6/4/08; DOCKET NO.: 1237 | 3210-000 | | 37,393.00 | 3,110.46 |
| 06/18/08 | 160 | CROSS & SIMON LLC | FOURTH INTERIM APPLICATION - EXPENSES - ATTORNEY FOR TRUSTEE - FOR PERIOD NOVEMBER 1, 2007 THROUGH MARCH 31, 2008 PER ORDER ENTERED ON 6/4/08; DOCKET NO.: 1237 | 3220-000 | | 3,110.46 | 0.00 |
| 03/09/09 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 29,992.88 | | 29,992.88 |
| 03/09/09 | 161 | CROSS & SIMON LLC | FIFTH INTERIM APPLICATION - FEES - ATTORNEY FOR TRUSTEE - FOR PERIOD 4/1/08 THROUGH 12/31/08 PER ORDER ENTERED ON 2/26/09; DOCKET NO.: 1311 | 3210-000 | | 25,728.00 | 4,264.88 |
| 03/09/09 | 162 | CROSS & SIMON LLC | FIFTH INTERIM APPLICATION - EXPENSES - ATTORNEY FOR TRUSTEE - FOR PERIOD 4/1/08 THROUGH 12/31/08 PER ORDER EN | 3220-000 | | 4,264.88 | 0.00 |

| | Subtotals : | $342,518.18 | $342,518.18 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****08-66 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/10 | | From Acct # 312968570865 | TRANSFER TO PAY PROFESSIONALS | 9999-000 | 86,420.33 | | 86,420.33 |
| 01/08/10 | 163 | CROSS & SIMON LLC | SIXTH INTERIM APPLICATION - FEES - ATTORNEY FOR TRUSTEE - FOR PERIOD 1/1/09 THROUGH 11/30/09 PER ORDER ENTERED ON 1/6/10; DOCKET NO.: 1404 | 3210-000 | | 38,801.00 | 47,619.33 |
| 01/08/10 | 164 | CROSS & SIMON LLC | SIXTH INTERIM APPLICATION - EXPENSES - ATTORNEY FOR TRUSTEE - FOR PERIOD 1/1/09 THROUGH 11/30/09 PER ORDER ENTERED ON 1/6/10; DOCKET NO.: 1404 | 3220-000 | | 5,610.33 | 42,009.00 |
| 01/08/10 | 165 | MONTAGUE S. CLAYBROOK & ASSOCIATES | Second Fee Application for Professional Services for Period of February 1, 2006 - October 30, 2009 Authorized per Order entered on 1/6/10; Docket No.: 1405 | 3310-000 | | 42,009.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,038,838.03 | 3,038,838.03 | $0.00 |
| Less: Bank Transfers | 3,038,838.03 | 204,047.90 | |
| **Subtotal** | 0.00 | 2,834,790.13 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $2,834,790.13 | |

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-19 - Time Deposit Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/06 | | From Acct # 312968570865 | | 9999-000 | 746,356.00 | | 746,356.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 336.44 | | 746,692.44 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,491.77 | | 748,184.21 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,446.48 | | 749,630.69 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,496.83 | | 751,127.52 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,498.98 | | 752,626.50 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,404.97 | | 754,031.47 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,509.67 | | 755,541.14 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,460.70 | | 757,001.84 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,512.35 | | 758,514.19 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,515.38 | | 760,029.57 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,371.32 | | 761,400.89 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,521.14 | | 762,922.03 |
| 04/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,179.75 | | 764,101.78 |
| 04/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 18,218.81 | | 782,320.59 |
| 04/25/08 | | To Acct # 312968570865 | Transfer to Close TDA | 9999-000 | | 782,320.59 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 782,320.59 | 782,320.59 | $0.00 |
| Less: Bank Transfers | 746,356.00 | 782,320.59 | |
| **Subtotal** | 35,964.59 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $35,964.59 | $0.00 | |

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

## Form 2

Page: 33

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-12594-KJC | | | | | |
| Case Name: | SCOTT ACQUISITION CORP. | | | | | |

Trustee:    Alfred T. Giuliano, Trustee (DE) (500670)
Bank Name:    JPMORGAN CHASE BANK, N.A.
Account:    ***-*****08-20 - Time Deposit Account

Taxpayer ID #:    **-***8711
Period Ending:    06/13/17

Blanket Bond:    $203,206,895.00  (per case limit)
Separate Bond:    N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/06 | | From Acct # 312968570865 | | 9999-000 | 25,000.00 | | 25,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 4.38 | | 25,004.38 |
| 05/08/06 | | Transfer Funds from TDA to Checking Acct. | CLOSE ACCOUNT TO PAY PROFESSIONAL FEES/EXPENSES PER AUTH. FROM OUST ON 5/8/06 | 9999-000 | | 25,004.38 | 0.00 |
| 05/09/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 8.77 | | 8.77 |
| 05/09/06 | | Transferring Interest Posting 5/1/06-5/9/06 | Transferring Interest Posting 5/1/06-5/9/06 | 9999-000 | | 8.77 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 25,013.15 | 25,013.15 | $0.00 |
| Less: Bank Transfers | 25,000.00 | 25,013.15 | |
| Subtotal | 13.15 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $13.15 | $0.00 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12594-KJC | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | SCOTT ACQUISITION CORP. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****08-21 - Time Deposit Account | |
| **Taxpayer ID #:** | **-***8711 | | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 06/13/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/06 | | From Acct # 312968570865 | FUNDS TRANSFERRED TO OPEN CD | 9999-000 | 196,447.18 | | 196,447.18 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 303.78 | | 196,750.96 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 367.69 | | 197,118.65 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 393.81 | | 197,512.46 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 381.85 | | 197,894.31 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 395.36 | | 198,289.67 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 396.14 | | 198,685.81 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 358.49 | | 199,044.30 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 397.66 | | 199,441.96 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 385.58 | | 199,827.54 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 399.22 | | 200,226.76 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 387.10 | | 200,613.86 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 400.79 | | 201,014.65 |
| 08/08/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 103.56 | | 201,118.21 |
| 08/10/07 | | To Acct # 312968570866 | TRANSFER TO CLOSE OUT CD | 9999-000 | | 201,118.21 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 201,118.21 | 201,118.21 | $0.00 |
| Less: Bank Transfers | 196,447.18 | 201,118.21 | |
| **Subtotal** | 4,671.03 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,671.03** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 35

| Case Number: | 04-12594-KJC |
|---|---|
| Case Name: | SCOTT ACQUISITION CORP. |
| Taxpayer ID #: | **-***8711 |
| Period Ending: | 06/13/17 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****08-22 - Time Deposit Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 10/23/06 | | From Acct # 312968570865 | | 9999-000 | 105,000.00 | | 105,000.00 |
| 12/22/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 432.38 | | 105,432.38 |
| 01/18/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 195.15 | | 105,627.53 |
| 01/18/07 | | TRANSFER TO MMA ACCOUNT | TRANSFER TO MMA ACCOUNT TO PAY PROFESSIONAL | 9999-000 | | 105,627.53 | 0.00 |

|  | | | ACCOUNT TOTALS | | 105,627.53 | 105,627.53 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 105,000.00 | 105,627.53 | |
| | | | Subtotal | | 627.53 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $627.53 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****08-23 - Time Deposit Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/07 | | From Acct # 312968570865 | | 9999-000 | 3,050,000.00 | | 3,050,000.00 |
| 01/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.8000% | 1270-000 | 86,603.47 | | 3,136,603.47 |
| 01/08/08 | | To Acct # 312968570865 | TRANSFER TO CLOSE TDA | 9999-000 | | 3,136,603.47 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **3,136,603.47** | **3,136,603.47** | **$0.00** |
| | | | Less: Bank Transfers | | 3,050,000.00 | 3,136,603.47 | |
| | | | **Subtotal** | | **86,603.47** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$86,603.47** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******08-65 - Money Market Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account 312968570865 Wire in from JPMorgan Chase Bank, N.A. account 3129685 | 9999-000 | 4,610,163.56 | | 4,610,163.56 |
| 04/22/10 | {27} | LIGHTHOUSE BUILDING CO INC. | UNSCHEDULED MISC. RECEIPT DEPOSIT CHECK #163 | 1290-000 | 1,023.50 | | 4,611,187.06 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 347.39 | | 4,611,534.45 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 979.24 | | 4,612,513.69 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 947.88 | | 4,613,461.57 |
| 07/01/10 | | Transfer to Acct#4437655011 | Transfer of Funds | 9999-000 | | 4,613,461.57 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,613,461.57 | 4,613,461.57 | $0.00 |
| Less: Bank Transfers | 4,610,163.56 | 4,613,461.57 | |
| **Subtotal** | 3,298.01 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $3,298.01 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 38

| | | |
|---|---|---|
| Case Number: | 04-12594-KJC | |
| Case Name: | SCOTT ACQUISITION CORP. | |
| Taxpayer ID #: | **-***8711 | |
| Period Ending: | 06/13/17 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******08-66 - Checking Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Bank of America
**Account:** ********11 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/10 | | Transfer from<br>Acct#92000968570865 | Transfer of Funds | 9999-000 | 4,613,461.57 | | 4,613,461.57 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 275.53 | | 4,613,737.10 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 274.30 | | 4,614,011.40 |
| 09/22/10 | {21} | ALLAN L. CASEY | Refund | 1229-000 | 9,966.37 | | 4,623,977.77 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 265.54 | | 4,624,243.31 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 274.91 | | 4,624,518.22 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 266.07 | | 4,624,784.29 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 274.95 | | 4,625,059.24 |
| 01/28/11 | {21} | Verizon | Refund | 1229-000 | 245.11 | | 4,625,304.35 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 274.97 | | 4,625,579.32 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,946.43 | 4,622,632.89 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,849.57 | 4,619,783.32 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,847.81 | 4,616,935.51 |
| 06/15/12 | | MONTAGUE S. CLAYBROOK &<br>ASSOCIATES | Void - Refer to Disbursement Adj No.: 3 | | | -43,075.00 | 4,660,010.51 |
| | | MONTAGUE S. CLAYBROOK &<br>ASSOCIATES | -42,009.00 | 3310-000 | | | 4,660,010.51 |
| | | MONTAGUE S. CLAYBROOK &<br>ASSOCIATES | -1,066.00 | 3310-000 | | | 4,660,010.51 |
| 06/29/12 | | Transfer to Acct#80116116 | Transfer of Funds | 9999-000 | | 4,616,935.51 | 43,075.00 |
| 06/29/12 | | MONTAGUE S. CLAYBROOK &<br>ASSOCIATES | Void - Refer to Disbursement Reversal No.: 3 | | | 43,075.00 | 0.00 |
| | | MONTAGUE S. CLAYBROOK &<br>ASSOCIATES | 42,009.00 | 3310-000 | | | 0.00 |
| | | MONTAGUE S. CLAYBROOK &<br>ASSOCIATES | 1,066.00 | 3310-000 | | | 0.00 |

|  | | | ACCOUNT TOTALS | | 4,625,579.32 | 4,625,579.32 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 4,613,461.57 | 4,616,935.51 | |
| | | | **Subtotal** | | **12,117.75** | **8,643.81** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$12,117.75** | **$8,643.81** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** Team Capital Bank |
| | **Account:** ********16 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/12 | | Transfer from Acct#4437655011 | Transfer of Funds | 9999-000 | 4,616,935.51 | | 4,616,935.51 |
| 07/02/12 | | MONTAGUE S. CLAYBROOK | Adjustment re: Check 165 01/08/10 re: Claybrook & Associates [Docket No.: 1473] | | | -43,075.00 | 4,660,010.51 |
| | | | Adjustment re: Check     -42,009.00 165 01/08/10 re: Claybrook & Associates [Docket No.: 1473] | 3310-000 | | | 4,660,010.51 |
| | | | Additional Adjustment re:     -1,066.00 Claybrook & Associates [Docket No.: 1473] | 3310-000 | | | 4,660,010.51 |
| 07/02/12 | | DEPARTMENT OF JUSTICE | allocation entered by distribution | 2950-000 | | -10,250.00 | 4,670,260.51 |
| 07/02/12 | | CLERK OF COURT | allocation entered by distribution | 2700-000 | | -27,000.00 | 4,697,260.51 |
| 07/02/12 | | CROSS & SIMON LLC | allocation entered by distribution | 3210-000 | | -228,557.02 | 4,925,817.53 |
| 07/02/12 | | MONTAGUE S. CLAYBROOK DE CH 7 | allocation entered by distribution | 2200-000 | | -890.67 | 4,926,708.20 |
| 07/02/12 | | MONTAGUE S. CLAYBROOK DE CH 7 | allocation entered by distribution | 2100-000 | | -204,835.69 | 5,131,543.89 |
| 07/02/12 | | MARGIE BYROM | allocation entered by distribution | 6990-000 | | -50,000.00 | 5,181,543.89 |
| 07/02/12 | | NEW PLAN EXCEL REALTY TRUST, INC., | allocation entered by distribution | 6990-000 | | -13,518.82 | 5,195,062.71 |
| 07/02/12 | | BLANDING OAKS INC. | allocation entered by distribution | 6920-000 | | -28,955.94 | 5,224,018.65 |
| 07/02/12 | | DELOITTE TAX LLP | allocation entered by distribution | 6710-000 | | -143.13 | 5,224,161.78 |
| 07/02/12 | | DELOITTE TAX LLP | allocation entered by distribution | 6700-000 | | -14,500.00 | 5,238,661.78 |
| 07/02/12 | | KRONISH LIEB WEINER & HELLMAN LLP | allocation entered by distribution | 6210-000 | | -192,713.32 | 5,431,375.10 |
| 07/02/12 | | NEW PLAN EXCEL REALTY TRUST, INC., | allocation entered by distribution | 6990-000 | | -2,000.33 | 5,433,375.43 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 5200-000 | | -554,847.31 | 5,988,222.74 |
| 07/02/12 | | OLSON, MIKE, TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -6,254.75 | 5,994,477.49 |
| 07/02/12 | | BELDEN DOUG, HILLSBOROUGH TAX COLLE | allocation entered by distribution | 5800-000 | | -741.62 | 5,995,219.11 |
| 07/02/12 | | BELDEN DOUG, HILLSBOROUGH TAX COLLE | allocation entered by distribution | 5800-000 | | -490.92 | 5,995,710.03 |
| 07/02/12 | | BELDEN DOUG, HILLSBOROUGH TAX COLLE | allocation entered by distribution | 5800-000 | | -466.89 | 5,996,176.92 |
| 07/02/12 | | COUNTY OF VOLUSIA FINANCE DEPARTMEN | allocation entered by distribution | 5800-000 | | -3,499.37 | 5,999,676.29 |
| 07/02/12 | | COUNTY OF VOLUSIA | allocation entered by distribution | 5800-000 | | -3,579.33 | 6,003,255.62 |

Subtotals :                    $4,616,935.51    $-1,386,320.11

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | | COUNTY OF VOLUSIA | allocation entered by distribution | 5800-000 | | -37,477.66 | 6,040,733.28 |
| 07/02/12 | | COUNTY OF VOLUSIA | allocation entered by distribution | 5800-000 | | -264.20 | 6,040,997.48 |
| 07/02/12 | | ELIZABETH VI LLC | allocation entered by distribution | 5800-000 | | -3,251.09 | 6,044,248.57 |
| 07/02/12 | | ISABELLA I LLC | allocation entered by distribution | 5800-000 | | -1,024.66 | 6,045,273.23 |
| 07/02/12 | | PASCO COUNTY BOARD OF COUNTY COMM; | allocation entered by distribution | 5800-000 | | -107.75 | 6,045,380.98 |
| 07/02/12 | | BREVARD COUNTY TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -4,118.80 | 6,049,499.78 |
| 07/02/12 | | BREVARD COUNTY TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -1,376.65 | 6,050,876.43 |
| 07/02/12 | | BREVARD COUNTY TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -1,040.33 | 6,051,916.76 |
| 07/02/12 | | BREVARD COUNTY TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -1,037.06 | 6,052,953.82 |
| 07/02/12 | | BREVARD COUNTY TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -51,304.68 | 6,104,258.50 |
| 07/02/12 | | TAX COLLECTOR, HIGHLANDS COUNTY | allocation entered by distribution | 5800-000 | | -1,727.01 | 6,105,985.51 |
| 07/02/12 | | PATSY HEFFNER, OSCEOLA COUNTY | allocation entered by distribution | 5800-000 | | -1,842.75 | 6,107,828.26 |
| 07/02/12 | | MONROE COUNTY TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -2,547.62 | 6,110,375.88 |
| 07/02/12 | | STATE OF GEORGIA, DEPARTMENT OF REV | allocation entered by distribution | 5800-000 | | -21,000.00 | 6,131,375.88 |
| 07/02/12 | | PEGGY BRANNON TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -713.44 | 6,132,089.32 |
| 07/02/12 | | TAX COLLECTOR, LEVY COUNTY | allocation entered by distribution | 5800-000 | | -11,028.62 | 6,143,117.94 |
| 07/02/12 | | STULTS, DENNIS | allocation entered by distribution | 5800-000 | | -1,063.23 | 6,144,181.17 |
| 07/02/12 | | BENDERSON DEVELOPMENT COMPANY | allocation entered by distribution | 5800-000 | | -2,063.93 | 6,146,245.10 |
| 07/02/12 | | TAX COLLECTOR, ALACHUA COUNTY | allocation entered by distribution | 5800-000 | | -4,835.84 | 6,151,080.94 |
| 07/02/12 | | PENSION BENEFIT GUARANTY | allocation entered by distribution | 5800-000 | | -392,000.00 | 6,543,080.94 |
| 07/02/12 | | GENTILLY CORPORATION | allocation entered by distribution | 5800-000 | | -12,550.69 | 6,555,631.63 |
| 07/02/12 | | INDIAN RIVER COUNTY ATTORNEY'S OFFI | allocation entered by distribution | 5800-000 | | -422.93 | 6,556,054.56 |
| 07/02/12 | | OSCEOLA CO TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -237.36 | 6,556,291.92 |
| 07/02/12 | | DANISE D HENRIQUEZ, CFC, | allocation entered by distribution | 5800-000 | | -2,182.92 | 6,558,474.84 |

| | | | Subtotals : | | $0.00 | $-555,219.22 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 42

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MONROE COU | | | | | |
| 07/02/12 | | CHARLOTTE CO. PROP. APPRAISER | allocation entered by distribution | 5800-000 | | -22,886.79 | 6,581,361.63 |
| 07/02/12 | | LEE COUNTY TAX COLLECTOR | allocation entered by distribution | 5800-000 | | -794.56 | 6,582,156.19 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -10,978.79 | 6,593,134.98 |
| 07/02/12 | | DYPLAST PRODUCTS | allocation entered by distribution | 7100-000 | | -127.91 | 6,593,262.89 |
| 07/02/12 | | WEYERHAEUSER COMPANY | allocation entered by distribution | 7100-000 | | -11,221.15 | 6,604,484.04 |
| 07/02/12 | | RGIS INVENTORY SPECIALIST | allocation entered by distribution | 7100-000 | | -3,388.46 | 6,607,872.50 |
| 07/02/12 | | CITY OF SEBRING | allocation entered by distribution | 7100-000 | | -29.61 | 6,607,902.11 |
| 07/02/12 | | ORBIN SEXSON | allocation entered by distribution | 7100-000 | | -124.15 | 6,608,026.26 |
| 07/02/12 | | SOUTHEASTERN FREIGHT LINES | allocation entered by distribution | 7100-000 | | -1,614.44 | 6,609,640.70 |
| 07/02/12 | | CROWN OUTDOOR ADVERTISING | allocation entered by distribution | 7100-000 | | -120.49 | 6,609,761.19 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -154.85 | 6,609,916.04 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -489.52 | 6,610,405.56 |
| 07/02/12 | | ALISON'S FENCE MFG. | allocation entered by distribution | 7100-000 | | -257.22 | 6,610,662.78 |
| 07/02/12 | | AMERICAN RESIDENTIAL SERVICE OF FLA | allocation entered by distribution | 7100-000 | | -2,924.98 | 6,613,587.76 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -1,247.63 | 6,614,835.39 |
| 07/02/12 | | ROBBINS MANUFACTURING | allocation entered by distribution | 7100-000 | | -3,103.57 | 6,617,938.96 |
| 07/02/12 | | AMW BREVARD, LLC | allocation entered by distribution | 7100-000 | | -9,180.48 | 6,627,119.44 |
| 07/02/12 | | STILES TAYLOR & GRACE,P.A | allocation entered by distribution | 7100-000 | | -3,236.65 | 6,630,356.09 |
| 07/02/12 | | AMERICAN AIR & HEAT | allocation entered by distribution | 7100-000 | | -94.54 | 6,630,450.63 |
| 07/02/12 | | COMDATA NETWORK, INC. | allocation entered by distribution | 7100-000 | | -370.33 | 6,630,820.96 |
| 07/02/12 | | MILBERG FACTORS, INC. | allocation entered by distribution | 7100-000 | | -171.46 | 6,630,992.42 |
| 07/02/12 | | FLORIDA KEYS ELECTRIC COOPERATIVE A | allocation entered by distribution | 7100-000 | | -344.49 | 6,631,336.91 |
| 07/02/12 | | Anna Berta Wille | allocation entered by distribution | 7100-000 | | -80,867.85 | 6,712,204.76 |
| 07/02/12 | | NEXTEL COMMUNICATIONS | allocation entered by distribution | 7100-000 | | -323.37 | 6,712,528.13 |
| 07/02/12 | | Liquidity Solutions | allocation entered by distribution | 7100-000 | | -323.84 | 6,712,851.97 |
| 07/02/12 | | B&S SIGNS, INC. | allocation entered by distribution | 7100-000 | | -205.66 | 6,713,057.63 |
| 07/02/12 | | CREDIT DATA SERVICES, INC. | allocation entered by distribution | 7100-000 | | -15.62 | 6,713,073.25 |
| 07/02/12 | | RAND INDUSTRIES, INC., ATTN: BARRY | allocation entered by distribution | 7100-000 | | -47,645.29 | 6,760,718.54 |
| 07/02/12 | | TRANSOURCE/ B2 DIRECT | allocation entered by distribution | 7100-000 | | -67.60 | 6,760,786.14 |
| 07/02/12 | | JACK'S SHORE BREEZE, INC. | allocation entered by distribution | 7100-000 | | -242.37 | 6,761,028.51 |
| 07/02/12 | | CITY OF PLANT CITY | allocation entered by distribution | 7100-000 | | -92.06 | 6,761,120.57 |

Subtotals : $0.00 $-202,645.73

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 43

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | | FOREIGN CREDIT INSURANCE ASSOC ( DO | allocation entered by distribution | 7100-000 | | -88,953.69 | 6,850,074.26 |
| 07/02/12 | | SUMMERVILLE ELECTRIC | allocation entered by distribution | 7100-000 | | -208.84 | 6,850,283.10 |
| 07/02/12 | | RE/MAX REALTY ONE | allocation entered by distribution | 7100-000 | | -3,119.46 | 6,853,402.56 |
| 07/02/12 | | MASCO CONTRACTOR SERVICES | allocation entered by distribution | 7100-000 | | -1,101.10 | 6,854,503.66 |
| 07/02/12 | | B&G REFRIGERATION CO. INC | allocation entered by distribution | 7100-000 | | -21.84 | 6,854,525.50 |
| 07/02/12 | | WASTE MANAGEMENT | allocation entered by distribution | 7100-000 | | -397.79 | 6,854,923.29 |
| 07/02/12 | | GULF POWER | allocation entered by distribution | 7100-000 | | -397.04 | 6,855,320.33 |
| 07/02/12 | | JELD WEN, INC | allocation entered by distribution | 7100-000 | | -145.14 | 6,855,465.47 |
| 07/02/12 | | JELD WEN, INC | allocation entered by distribution | 7100-000 | | -1,833.65 | 6,857,299.12 |
| 07/02/12 | | THE WEATHER DOCTORS,INC. | allocation entered by distribution | 7100-000 | | -183.73 | 6,857,482.85 |
| 07/02/12 | | TALX CORPORATION | allocation entered by distribution | 7100-000 | | -84.12 | 6,857,566.97 |
| 07/02/12 | | DOOR CONTROL, INC | allocation entered by distribution | 7100-000 | | -495.95 | 6,858,062.92 |
| 07/02/12 | | NORTH AMERICAN OFFICE SOLUTIONS | allocation entered by distribution | 7100-000 | | -101.00 | 6,858,163.92 |
| 07/02/12 | | WASTE SERVICES OF FLA. INC. | allocation entered by distribution | 7100-000 | | -61.63 | 6,858,225.55 |
| 07/02/12 | | SOUTHEAST GLASS AND MIRROR | allocation entered by distribution | 7100-000 | | -67.95 | 6,858,293.50 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -943.52 | 6,859,237.02 |
| 07/02/12 | | SONITROL CORPORATION | allocation entered by distribution | 7100-000 | | -102.12 | 6,859,339.14 |
| 07/02/12 | | CRESCENT PROPANE | allocation entered by distribution | 7100-000 | | -55.16 | 6,859,394.30 |
| 07/02/12 | | VERO COMMERCIAL PROPERTIES LLC | allocation entered by distribution | 7100-000 | | -1,806.93 | 6,861,201.23 |
| 07/02/12 | | FREDDIE MULLIS PLUMBING, INC. | allocation entered by distribution | 7100-000 | | -80.56 | 6,861,281.79 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -1,001.09 | 6,862,282.88 |
| 07/02/12 | | GREAT SOUTHERN WOOD PRESERVING | allocation entered by distribution | 7100-000 | | -11,220.46 | 6,873,503.34 |
| 07/02/12 | | FRANKLIN ELECTRIC CO, INC. | allocation entered by distribution | 7100-000 | | -730.68 | 6,874,234.02 |
| 07/02/12 | | LAMAR ADVERTISING | allocation entered by distribution | 7100-000 | | -363.21 | 6,874,597.23 |
| 07/02/12 | | TAX COLLECTOR, LAKE COUNTY | allocation entered by distribution | 7100-000 | | -287.68 | 6,874,884.91 |
| 07/02/12 | | DAVE GREEN PRODUCTIONS | allocation entered by distribution | 7100-000 | | -19.41 | 6,874,904.32 |
| 07/02/12 | | MASSEY SERVICES | allocation entered by distribution | 7100-000 | | -19.94 | 6,874,924.26 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -11,647.89 | 6,886,572.15 |
| 07/02/12 | | SUNSET CENTRES OF SOUTH FLORIDA | allocation entered by distribution | 7100-000 | | -24,010.47 | 6,910,582.62 |

Subtotals :  $0.00    $-149,462.05

{} Asset reference(s)    Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

Case Number: 04-12594-KJC
Case Name: SCOTT ACQUISITION CORP.

Taxpayer ID #: **-***8711
Period Ending: 06/13/17

Trustee: Alfred T. Giuliano, Trustee (DE) (500670)
Bank Name: Team Capital Bank
Account: ********16 - Checking Account
Blanket Bond: $203,206,895.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | | J. GORDON ROTHWELL, PA | allocation entered by distribution | 7100-000 | | -4,885.88 | 6,915,468.50 |
| 07/02/12 | | SPINELLON, INC. | allocation entered by distribution | 7100-000 | | -7,252.38 | 6,922,720.88 |
| 07/02/12 | | WILSONART INTERNATIONAL | allocation entered by distribution | 7100-000 | | -7.93 | 6,922,728.81 |
| 07/02/12 | | JOE TEDDER, TAX COLECTOR | allocation entered by distribution | 7100-000 | | -267.25 | 6,922,996.06 |
| 07/02/12 | | JOE TEDDER, TAX COLECTOR | allocation entered by distribution | 7100-000 | | -192.19 | 6,923,188.25 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -29,942.19 | 6,953,130.44 |
| 07/02/12 | | VERIZON FLORIDA | allocation entered by distribution | 7100-000 | | -31.67 | 6,953,162.11 |
| 07/02/12 | | THE TAMPA TRIBUNE | allocation entered by distribution | 7100-000 | | -17.53 | 6,953,179.64 |
| 07/02/12 | | PASCO COUNTY BOARD OF COUNTY COMM | allocation entered by distribution | 7100-000 | | -13.61 | 6,953,193.25 |
| 07/02/12 | | LEE COUNTY UTILITIES | allocation entered by distribution | 7100-000 | | -5.12 | 6,953,198.37 |
| 07/02/12 | | ALTENLOH, BRINCK & CO. | allocation entered by distribution | 7100-000 | | -29.10 | 6,953,227.47 |
| 07/02/12 | | CITY OF WINTER PARK UTILITIES | allocation entered by distribution | 7100-000 | | -45.41 | 6,953,272.88 |
| 07/02/12 | | HERNANDO COUNTY UTILITY DEPT. | allocation entered by distribution | 7100-000 | | -14.48 | 6,953,287.36 |
| 07/02/12 | | COMMERCIAL ELECTRIC OF FLORIDA | allocation entered by distribution | 7100-000 | | -2,330.16 | 6,955,617.52 |
| 07/02/12 | | RUCKER'S WHOLESALE & SERVICE | allocation entered by distribution | 7100-000 | | -778.37 | 6,956,395.89 |
| 07/02/12 | | ONTEL PRODUCTS | allocation entered by distribution | 7100-000 | | -71.05 | 6,956,466.94 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -529.90 | 6,956,996.84 |
| 07/02/12 | | CITY TREASURER OF THE CITY OF LAKEL | allocation entered by distribution | 7100-000 | | -73.99 | 6,957,070.83 |
| 07/02/12 | | CITY OF CHIEFLAND | allocation entered by distribution | 7100-000 | | -7.74 | 6,957,078.57 |
| 07/02/12 | | HUTTIG BUILDING PRODUCTS | allocation entered by distribution | 7100-000 | | -1,333.33 | 6,958,411.90 |
| 07/02/12 | | YODER'S HANDCRAFTED GAZEBOS | allocation entered by distribution | 7100-000 | | -536.05 | 6,958,947.95 |
| 07/02/12 | | BENDERSON DEVELOPMENT COMPANY | allocation entered by distribution | 7100-000 | | -2,428.87 | 6,961,376.82 |
| 07/02/12 | | SHORE LINE CARPET SUPPLIES | allocation entered by distribution | 7100-000 | | -41.64 | 6,961,418.46 |
| 07/02/12 | | SOUTHLAN PLAZA, INC. | allocation entered by distribution | 7100-000 | | -540.48 | 6,961,958.94 |
| 07/02/12 | | SOUTHLAN PLAZA, INC. | allocation entered by distribution | 7100-000 | | -191.65 | 6,962,150.59 |
| 07/02/12 | | ORLANDO UTILITIES COMMISION | allocation entered by distribution | 7100-000 | | -168.00 | 6,962,318.59 |
| 07/02/12 | | Contrarian Funds, LLC | allocation entered by distribution | 7100-000 | | -1,134.66 | 6,963,453.25 |
| 07/02/12 | | FLORIDA GULF PACKAGING | allocation entered by distribution | 7100-000 | | -362.32 | 6,963,815.57 |
| 07/02/12 | | KREMMEL, MERRY S | allocation entered by distribution | 7100-000 | | -970.66 | 6,964,786.23 |
| 07/02/12 | | BARBARA FORD COATES, | allocation entered by distribution | 7100-000 | | -97.07 | 6,964,883.30 |

Subtotals :                     $0.00        $-54,300.68

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | SARASOTA TAX C | | | | | |
| 07/02/12 | | WALGREEN CO | allocation entered by distribution | 7100-000 | | -2,047.34 | 6,966,930.64 |
| 07/02/12 | | M.V. SANTA FE SPV | allocation entered by distribution | 7100-000 | | -24,230.04 | 6,991,160.68 |
| 07/02/12 | | MEAGHER'S NURSERY INC. | allocation entered by distribution | 7100-000 | | -859.42 | 6,992,020.10 |
| 07/02/12 | | AUSTIN, RICHARD B | allocation entered by distribution | 7100-000 | | -96.10 | 6,992,116.20 |
| 07/02/12 | | N.O.M. PROPERTIES | allocation entered by distribution | 7100-000 | | -18,612.70 | 7,010,728.90 |
| 07/02/12 | | ANGELL, LARRY | allocation entered by distribution | 7100-000 | | -7,279.93 | 7,018,008.83 |
| 07/02/12 | | AMERIGAS PROPANE | allocation entered by distribution | 7100-000 | | -1,530.85 | 7,019,539.68 |
| 07/02/12 | | BRYANT, DON R. | allocation entered by distribution | 7100-000 | | -320.32 | 7,019,860.00 |
| 07/02/12 | | CLOSETMAID CORPORATION | allocation entered by distribution | 7100-000 | | -399.89 | 7,020,259.89 |
| 07/02/12 | | FLORIDA SELF INSURANCE GUARANTY | allocation entered by distribution | 7100-000 | | -776,526.15 | 7,796,786.04 |
| 07/02/12 | | PENSION BENEFIT GUARANTY | allocation entered by distribution | 7100-000 | | -650,340.65 | 8,447,126.69 |
| 07/02/12 | | COHAN RADIO GROUP | allocation entered by distribution | 7100-000 | | -86.53 | 8,447,213.22 |
| 07/02/12 | | SPK, LLC | allocation entered by distribution | 7100-000 | | -7,005.65 | 8,454,218.87 |
| 07/02/12 | | NEWMAN LEVINE METZLER | allocation entered by distribution | 7100-000 | | -5,398.71 | 8,459,617.58 |
| 07/02/12 | | THE TJX COMPANIES, INC. | allocation entered by distribution | 7100-000 | | -55,195.89 | 8,514,813.47 |
| 07/02/12 | | GENTILLY CORPORATION | allocation entered by distribution | 7100-000 | | -916.45 | 8,515,729.92 |
| 07/02/12 | | CLARK, CAMPBELL & MAWHINNEY | allocation entered by distribution | 7100-000 | | -204.57 | 8,515,934.49 |
| 07/02/12 | | NEW PLAN EXCEL REALTY TRUST, MORES | allocation entered by distribution | 7100-000 | | -3,148.91 | 8,519,083.40 |
| 07/02/12 | | NEW PLAN EXCEL REALTY TRUST, VENTUR | allocation entered by distribution | 7100-000 | | -1,854.55 | 8,520,937.95 |
| 07/02/12 | | FROGWATER ENTERPRISES | allocation entered by distribution | 7100-000 | | -482.95 | 8,521,420.90 |
| 07/02/12 | | LEE T. VON STEIN | allocation entered by distribution | 7100-000 | | -1,557.91 | 8,522,978.81 |
| 07/02/12 | | ADVO | allocation entered by distribution | 7100-000 | | -229.33 | 8,523,208.14 |
| 07/02/12 | | BELLAIR PLAZA LIMITED PARTNERSHIP | allocation entered by distribution | 7100-000 | | -2,448.86 | 8,525,657.00 |
| 07/02/12 | | BELLAIR PLAZA LIMITED PARTNERSHIP | allocation entered by distribution | 7100-000 | | -7,858.46 | 8,533,515.46 |
| 07/02/12 | | YELLOW TRANSPORTATION | allocation entered by distribution | 7100-000 | | -822.37 | 8,534,337.83 |
| 07/02/12 | | STATE OF FLORIDA DEPARMENT OF REVEN | allocation entered by distribution | 7100-000 | | -4,598.72 | 8,538,936.55 |
| 07/02/12 | | CRAWFORD AND COMPANY | allocation entered by distribution | 7100-000 | | -504.25 | 8,539,440.80 |
| 07/02/12 | | COLONIAL REALTY LIMITED PARTNERSHIP | allocation entered by distribution | 7100-000 | | -12,047.48 | 8,551,488.28 |

Subtotals :  $0.00   $-1,586,604.98

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12594-KJC | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | SCOTT ACQUISITION CORP. | | **Bank Name:** | Team Capital Bank | | |
| | | | **Account:** | ********16 - Checking Account | | |
| **Taxpayer ID #:** | **-***8711 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 06/13/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | | STRUCTURAL CONNECTIONS | allocation entered by distribution | 7100-000 | | -111.49 | 8,551,599.77 |
| 07/02/12 | | LCEC | allocation entered by distribution | 7100-000 | | -74.48 | 8,551,674.25 |
| 07/02/12 | | BRIGHT HOUSE NETWORKS | allocation entered by distribution | 7100-000 | | -691.88 | 8,552,366.13 |
| 07/02/12 | | SPANN'S HEATING AND AIR | allocation entered by distribution | 7100-000 | | -177.15 | 8,552,543.28 |
| 07/02/12 | | RING POWER | allocation entered by distribution | 7100-000 | | -33.40 | 8,552,576.68 |
| 07/02/12 | | RING POWER | allocation entered by distribution | 7100-000 | | -258.64 | 8,552,835.32 |
| 07/02/12 | | THE MIAMI HERALD PUBLISHING | allocation entered by distribution | 7100-000 | | -383.76 | 8,553,219.08 |
| 07/02/12 | | PATRICKS LAWN SERVICE | allocation entered by distribution | 7100-000 | | -87.36 | 8,553,306.44 |
| 07/02/12 | | CITY OF STARKE, C/O LINDA JOHNS, CI | allocation entered by distribution | 7100-000 | | -255.02 | 8,553,561.46 |
| 07/02/12 | | GOVERNMENT AGENCY FLORIDA | allocation entered by distribution | 7100-000 | | -6.74 | 8,553,568.20 |
| 07/02/12 | | BAUCOM'S NURSERY | allocation entered by distribution | 7100-000 | | -311.99 | 8,553,880.19 |
| 07/02/12 | | GOVERNMENT AGENCY FLORIDA | allocation entered by distribution | 7100-000 | | -7.94 | 8,553,888.13 |
| 07/02/12 | | GOVERNMENT AGENCY FLORIDA | allocation entered by distribution | 7100-000 | | -9.01 | 8,553,897.14 |
| 07/02/12 | | B&B CASH GROCERY STORES | allocation entered by distribution | 7100-000 | | -4,191.72 | 8,558,088.86 |
| 07/02/12 | | VIACOM OUTDOOR INC | allocation entered by distribution | 7100-000 | | -228.96 | 8,558,317.82 |
| 07/02/12 | | PENSKE TRUCK LEASING | allocation entered by distribution | 7100-000 | | -809.98 | 8,559,127.80 |
| 07/02/12 | | NEW PLAN EXCEL REALTY TRUST, VICTOR | allocation entered by distribution | 7100-000 | | -22,664.29 | 8,581,792.09 |
| 07/02/12 | | F&H PROPERTIES LIMITED, ATTN: TOBEY | allocation entered by distribution | 7100-000 | | -25,500.51 | 8,607,292.60 |
| 07/02/12 | | INDIAN RIVER COUNTY ATTORNEY'S OFFI | allocation entered by distribution | 7100-000 | | -133.71 | 8,607,426.31 |
| 07/02/12 | | ST. PETERSBURG TIMES | allocation entered by distribution | 7100-000 | | -2,166.02 | 8,609,592.33 |
| 07/02/12 | | LINDE GAS LLC | allocation entered by distribution | 7100-000 | | -24.15 | 8,609,616.48 |
| 07/02/12 | | SPRING HILL ASSOCIATES,LTD | allocation entered by distribution | 7100-000 | | -6,179.11 | 8,615,795.59 |
| 07/02/12 | | ABC SUPPLY | allocation entered by distribution | 7100-000 | | -82.37 | 8,615,877.96 |
| 07/02/12 | | WAL MART STORES | allocation entered by distribution | 7100-000 | | -34,602.86 | 8,650,480.82 |
| 07/02/12 | | STAPLES | allocation entered by distribution | 7100-000 | | -4,853.29 | 8,655,334.11 |
| 07/02/12 | | THE DAVID BOLGER REVOCABLE TRUST | allocation entered by distribution | 7100-000 | | -117,645.46 | 8,772,979.57 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -1,232.49 | 8,774,212.06 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -755.40 | 8,774,967.46 |
| 07/02/12 | | DYKE INDUSTRIES, INC | allocation entered by distribution | 7100-000 | | -776.85 | 8,775,744.31 |

| | | | | Subtotals : | $0.00 | $-224,256.03 | |

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | | THE GAINESVILLE SUN | allocation entered by distribution | 7100-000 | | -291.92 | 8,776,036.23 |
| 07/02/12 | | IDAHO TIMBER CORPORATION | allocation entered by distribution | 7100-000 | | -1,381.92 | 8,777,418.15 |
| 07/02/12 | | HARDWARE SUPPLIES OF AMERICA | allocation entered by distribution | 7100-000 | | -113.51 | 8,777,531.66 |
| 07/02/12 | | CITY OF VERO BEACH UTILITIES | allocation entered by distribution | 7100-000 | | -1,455.06 | 8,778,986.72 |
| 07/02/12 | | MICHELLE BLAZAS | allocation entered by distribution | 7100-000 | | -9,706.58 | 8,788,693.30 |
| 07/02/12 | | HARTFORD SPECIALTY COMPANY | allocation entered by distribution | 7100-000 | | -1,060.22 | 8,789,753.52 |
| 07/02/12 | | WINDY LYNN CHACE | allocation entered by distribution | 7100-000 | | -14,559.87 | 8,804,313.39 |
| 07/02/12 | | QUALITY A/C & HEATING | allocation entered by distribution | 7100-000 | | -54.94 | 8,804,368.33 |
| 07/02/12 | | FLORIDA KEYS KEYNOTER | allocation entered by distribution | 7100-000 | | -89.11 | 8,804,457.44 |
| 07/02/12 | | THE REPORTER | allocation entered by distribution | 7100-000 | | -265.30 | 8,804,722.74 |
| 07/02/12 | | WPCV 97.5 FM | allocation entered by distribution | 7100-000 | | -110.22 | 8,804,832.96 |
| 07/02/12 | | FLORIDA SHORES TRUCK CENT | allocation entered by distribution | 7100-000 | | -114.98 | 8,804,947.94 |
| 07/02/12 | | OFFICE PRODUCTS & SERVICE | allocation entered by distribution | 7100-000 | | -12.65 | 8,804,960.59 |
| 07/02/12 | | AQUA SERVICES, INC. | allocation entered by distribution | 7100-000 | | -63.68 | 8,805,024.27 |
| 07/02/12 | | MARATHON ELECTRIC SIGN & | allocation entered by distribution | 7100-000 | | -237.42 | 8,805,261.69 |
| 07/02/12 | | TRM COPIERS | allocation entered by distribution | 7100-000 | | -391.43 | 8,805,653.12 |
| 07/02/12 | | CCA FINANCIAL LLC | allocation entered by distribution | 7100-000 | | -31,234.79 | 8,836,887.91 |
| 07/02/12 | | DUDEK, FRANCES | allocation entered by distribution | 7100-000 | | -4,853.29 | 8,841,741.20 |
| 07/02/12 | | CLEAR CHANNEL OUTDOOR | allocation entered by distribution | 7100-000 | | -436.82 | 8,842,178.02 |
| 07/02/12 | | The Foltz Law Firm | allocation entered by distribution | 7100-000 | | -2,438.97 | 8,844,616.99 |
| 07/02/12 | | The Foltz Law Firm | allocation entered by distribution | 7100-000 | | -5.46 | 8,844,622.45 |
| 07/02/12 | | The Foltz Law Firm | allocation entered by distribution | 7100-000 | | -620.67 | 8,845,243.12 |
| 07/02/12 | | THE FOLTZ LAW FIRM, P.A. | allocation entered by distribution | 7100-000 | | -78.59 | 8,845,321.71 |
| 07/02/12 | | The Foltz Law Firm | allocation entered by distribution | 7100-000 | | -197.73 | 8,845,519.44 |
| 07/02/12 | | SOUTHEASTERN METALS MFG | allocation entered by distribution | 7100-000 | | -106.58 | 8,845,626.02 |
| 07/02/12 | | ALL BROWARD HURRICANE | allocation entered by distribution | 7100-000 | | -142.58 | 8,845,768.60 |
| 07/02/12 | | EAST BAY SANITATION SERVI | allocation entered by distribution | 7100-000 | | -55.64 | 8,845,824.24 |
| 07/02/12 | | CITY OF BROOKSVILLE | allocation entered by distribution | 7100-000 | | -180.53 | 8,846,004.77 |
| 07/02/12 | | A.M. KLEMM & SON | allocation entered by distribution | 7100-000 | | -2,210.73 | 8,848,215.50 |
| 07/02/12 | | SIGN TASTIC | allocation entered by distribution | 7100-000 | | -48.81 | 8,848,264.31 |
| 07/02/12 | | Master Craft Plumbing Contractors, Inc. | allocation entered by distribution | 7100-000 | | -39.41 | 8,848,303.72 |
| 07/02/12 | | ARGO PARTNERS | allocation entered by distribution | 7100-000 | | -595.55 | 8,848,899.27 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -370.07 | 8,849,269.34 |
| 07/02/12 | | REVENUE COMMISSIONER'S | allocation entered by distribution | 7100-000 | | -3,983.36 | 8,853,252.70 |

Subtotals :  $0.00  $-77,508.39

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | OFFICE | | | | | |
| 07/02/12 | | NATIONAL GYPSUM COMPANY | allocation entered by distribution | 7100-000 | | -2,822.01 | 8,856,074.71 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -17.14 | 8,856,091.85 |
| 07/02/12 | | COX RADIO, INC. DBA WWRM-FM | allocation entered by distribution | 7100-000 | | -400.27 | 8,856,492.12 |
| 07/02/12 | | RENTAL SERVICE CORP | allocation entered by distribution | 7100-000 | | -792.01 | 8,857,284.13 |
| 07/02/12 | | SELECT ACTURIAL SERVICES | allocation entered by distribution | 7100-000 | | -485.33 | 8,857,769.46 |
| 07/02/12 | | DAVID HEIL, ESQ | allocation entered by distribution | 7100-000 | | -3,028.45 | 8,860,797.91 |
| 07/02/12 | | IRMENGARD BLIUMFELDAS | allocation entered by distribution | 7100-000 | | -5,823.95 | 8,866,621.86 |
| 07/02/12 | | MORTON SALT | allocation entered by distribution | 7100-000 | | -307.86 | 8,866,929.72 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -2,322.25 | 8,869,251.97 |
| 07/02/12 | | THE QUIKRETE COMPANIES INC. | allocation entered by distribution | 7100-000 | | -14,476.66 | 8,883,728.63 |
| 07/02/12 | | CITY OF NEPTUNE BEACH | allocation entered by distribution | 7100-000 | | -138.82 | 8,883,867.45 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -764.42 | 8,884,631.87 |
| 07/02/12 | | V.T. INDUSTRIES, INC | allocation entered by distribution | 7100-000 | | -310.81 | 8,884,942.68 |
| 07/02/12 | | DESOTO CO. PROP. APPRAISER | allocation entered by distribution | 7100-000 | | -38.78 | 8,884,981.46 |
| 07/02/12 | | CITY OF EUSTIS | allocation entered by distribution | 7100-000 | | -35.38 | 8,885,016.84 |
| 07/02/12 | | CAIN & BULTMAN, INC | allocation entered by distribution | 7100-000 | | -224.67 | 8,885,241.51 |
| 07/02/12 | | CRESCENT PROPANE, INC | allocation entered by distribution | 7100-000 | | -55.90 | 8,885,297.41 |
| 07/02/12 | | AUBURNDALE SUN | allocation entered by distribution | 7100-000 | | -43.68 | 8,885,341.09 |
| 07/02/12 | | 3-D COASTAL OIL | allocation entered by distribution | 7100-000 | | -287.05 | 8,885,628.14 |
| 07/02/12 | | NEW SMYRNA BEACH, CITY OF | allocation entered by distribution | 7100-000 | | -876.93 | 8,886,505.07 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -486.54 | 8,886,991.61 |
| 07/02/12 | | SIMPSON STRONG-TIE CO INC. | allocation entered by distribution | 7100-000 | | -517.04 | 8,887,508.65 |
| 07/02/12 | | WILLIAM & PENNY MIMS | allocation entered by distribution | 7100-000 | | -4,853.29 | 8,892,361.94 |
| 07/02/12 | | CITICORP DEL-LEASE INC | allocation entered by distribution | 7100-000 | | -8,338.88 | 8,900,700.82 |
| 07/02/12 | | ALLISON'S FENCE | allocation entered by distribution | 7100-000 | | -257.22 | 8,900,958.04 |
| 07/02/12 | | CENTRAL FLORIDA ELECTRIC | allocation entered by distribution | 7100-000 | | -384.74 | 8,901,342.78 |
| 07/02/12 | | IQI, INC. | allocation entered by distribution | 7100-000 | | -205,651.23 | 9,106,994.01 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -380.17 | 9,107,374.18 |
| 07/02/12 | | ADT SECURITY SERVICES | allocation entered by distribution | 7100-000 | | -2,343.36 | 9,109,717.54 |
| 07/02/12 | | MEDALLION CABINETRY INC | allocation entered by distribution | 7100-000 | | -4,018.72 | 9,113,736.26 |
| 07/02/12 | | Liquidity Solutions | allocation entered by distribution | 7100-000 | | -6,355.66 | 9,120,091.92 |
| 07/02/12 | | RICHARD B. AUSTIN | allocation entered by distribution | 7100-000 | | -77.65 | 9,120,169.57 |
| 07/02/12 | | FLORIDA PUBLIC UTILITIES | allocation entered by distribution | 7100-000 | | -215.80 | 9,120,385.37 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -157.01 | 9,120,542.38 |
| 07/02/12 | | BOGGS GASES | allocation entered by distribution | 7100-000 | | -16.89 | 9,120,559.27 |
| 07/02/12 | | WALGREEN CO | allocation entered by distribution | 7100-000 | | -469.90 | 9,121,029.17 |

Subtotals :          $0.00     $-267,776.47

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** Team Capital Bank |
| | **Account:** ********16 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | | TREASURE COAST NEWSPAPERS | allocation entered by distribution | 7100-000 | | -1,027.77 | 9,122,056.94 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -145.60 | 9,122,202.54 |
| 07/02/12 | | WORK LOSS MANAGEMENT | allocation entered by distribution | 7100-000 | | -7.28 | 9,122,209.82 |
| 07/02/12 | | EAST COAST HEATING & AIR CONDITIONI | allocation entered by distribution | 7100-000 | | -71.83 | 9,122,281.65 |
| 07/02/12 | | GATTO'S TIRE & AUTO SER. | allocation entered by distribution | 7100-000 | | -101.01 | 9,122,382.66 |
| 07/02/12 | | MILLER GRANGER | allocation entered by distribution | 7100-000 | | -9,706.58 | 9,132,089.24 |
| 07/02/12 | | GAINESVILLE DOOR CO | allocation entered by distribution | 7100-000 | | -32.06 | 9,132,121.30 |
| 07/02/12 | | REGIS INVENTORY SPECIALIST | allocation entered by distribution | 7100-000 | | -3,388.46 | 9,135,509.76 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -637.37 | 9,136,147.13 |
| 07/02/12 | | CLEAR CHANNEL OUTDOOR | allocation entered by distribution | 7100-000 | | -233.22 | 9,136,380.35 |
| 07/02/12 | | BELLSOUTH TELECOMMUNICATIONS INC | allocation entered by distribution | 7100-000 | | -13.73 | 9,136,394.08 |
| 07/02/12 | | LAKE WALES NEWS, INC | allocation entered by distribution | 7100-000 | | -48.25 | 9,136,442.33 |
| 07/02/12 | | OCALA ELECTRIC UTILITY | allocation entered by distribution | 7100-000 | | -335.72 | 9,136,778.05 |
| 07/02/12 | | PTM INCORPORATED | allocation entered by distribution | 7100-000 | | -118.42 | 9,136,896.47 |
| 07/02/12 | | DOYLE ELECTRIC SERVICES, INC. | allocation entered by distribution | 7100-000 | | -1,211.13 | 9,138,107.60 |
| 07/02/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -2,412.89 | 9,140,520.49 |
| 07/02/12 | | HURTAK FAMILY PARTNERSHIP | allocation entered by distribution | 7100-000 | | -58,239.46 | 9,198,759.95 |
| 07/02/12 | | MEAGHER'S NURSERY, INC. | allocation entered by distribution | 7100-000 | | -194.13 | 9,198,954.08 |
| 07/02/12 | | SUN COAST MEDIA | allocation entered by distribution | 7100-000 | | -763.76 | 9,199,717.84 |
| 07/02/12 | | THE TJX COMPANIES, INC. | allocation entered by distribution | 7100-000 | | -2,420.49 | 9,202,138.33 |
| 07/02/12 | | GAINESVILLE REGIONAL UTILIES | allocation entered by distribution | 7100-000 | | -436.80 | 9,202,575.13 |
| 07/02/12 | | TRU WOOD CABINETS, INC | allocation entered by distribution | 7100-000 | | -1,742.30 | 9,204,317.43 |
| 07/02/12 | | LABOR FINDERS (OKEECHOBEE | allocation entered by distribution | 7100-000 | | -328.65 | 9,204,646.08 |
| 07/02/12 | | NEWS-JOURNAL CORP | allocation entered by distribution | 7100-000 | | -1,230.60 | 9,205,876.68 |
| 07/02/12 | | SOUTHWESTERN SUPPLIERS, I | allocation entered by distribution | 7100-000 | | -78.42 | 9,205,955.10 |
| 07/02/12 | | POLK COUNTY DEMOCRAT | allocation entered by distribution | 7100-000 | | -90.58 | 9,206,045.68 |
| 07/02/12 | | SEASONSHIELD INC | allocation entered by distribution | 7100-000 | | -542.36 | 9,206,588.04 |
| 07/02/12 | | JACKSONVILLE ELECTRIC | allocation entered by distribution | 7100-000 | | -417.97 | 9,207,006.01 |
| 07/02/12 | | ALVAREZ, SAMBOL, WINTHROP & MADSON, | allocation entered by distribution | 7100-000 | | -4,197.04 | 9,211,203.05 |
| 07/02/12 | | DIXIE SIGNS INC | allocation entered by distribution | 7100-000 | | -1,745.43 | 9,212,948.48 |
| 07/02/12 | | HOBE SOUND ACE HARDWARE | allocation entered by distribution | 7100-000 | | -2,212.91 | 9,215,161.39 |
| 07/02/12 | | DON R. BRYANT, ARCHITECT | allocation entered by distribution | 7100-000 | | -69.16 | 9,215,230.55 |

Subtotals :          $0.00          $-94,201.38

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | | COHAN RADIO GROUP, INC. | allocation entered by distribution | 7100-000 | | -404.12 | 9,215,634.67 |
| 07/02/12 | | UNITED SELF INSURED SERVICES | allocation entered by distribution | 7100-000 | | -1,194.88 | 9,216,829.55 |
| 07/02/12 | | LANIER WORLDWIDE INC | allocation entered by distribution | 7100-000 | | -63.69 | 9,216,893.24 |
| 07/02/12 | | JACKSONVILLE ELECTRIC AUTHORITY | allocation entered by distribution | 7100-000 | | -384.05 | 9,217,277.29 |
| 07/02/12 | | LAMAR CORPORATION | allocation entered by distribution | 7100-000 | | -242.66 | 9,217,519.95 |
| 07/02/12 | | ZAMBETTI STEEL PRODUCTS | allocation entered by distribution | 7100-000 | | -291.20 | 9,217,811.15 |
| 07/02/12 | | CLOSETMAID CORP | allocation entered by distribution | 7100-000 | | -242.66 | 9,218,053.81 |
| 07/02/12 | | ROBBINS MANUFACTURING CO. | allocation entered by distribution | 7100-000 | | -1,455.99 | 9,219,509.80 |
| 07/02/12 | | PASCO COUNTY BOARD OF COUNTY COMM | allocation entered by distribution | 7100-000 | | -25.99 | 9,219,535.79 |
| 07/02/12 | | DEAD RIVER PROPERTIES | allocation entered by distribution | 7100-000 | | -10,990.42 | 9,230,526.21 |
| 07/02/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -24,038.30 | 9,254,564.51 |
| 07/02/12 | | Clerk, U.S. Bankruptcy Court | allocation entered by distribution | 7100-000 | | -4.00 | 9,254,568.51 |
| 07/02/12 | 3001 | DEPARTMENT OF JUSTICE | (Final distribution to Claim ADMIN, representing a Payment of 100.00% per court order.) | 2950-000 | | 10,250.00 | 9,244,318.51 |
| 07/02/12 | 3002 | CLERK OF COURT | (Final distribution to Claim ADMIN, representing a Payment of 100.00% per court order.) | 2700-000 | | 27,000.00 | 9,217,318.51 |
| 07/02/12 | 3003 | CROSS & SIMON LLC | (Final distribution to Claim CSPRF15, representing a Payment of 100.00% per court order.) | 3210-000 | | 228,557.02 | 8,988,761.49 |
| 07/02/12 | 3004 | MONTAGUE S. CLAYBROOK DE CH 7 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) | 2200-000 | | 890.67 | 8,987,870.82 |
| 07/02/12 | 3005 | MONTAGUE S. CLAYBROOK DE CH 7 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) | 2100-000 | | 204,835.69 | 8,783,035.13 |
| 07/02/12 | 3006 | MARGIE BYROM | (Final distribution to Claim ADMIN1, representing a Payment of 100.00% per court order.) | 6990-000 | | 50,000.00 | 8,733,035.13 |
| 07/02/12 | 3007 | NEW PLAN EXCEL REALTY TRUST, INC., | (Final distribution to Claim 0000395, representing a Payment of 100.00% per court order.) | 6990-000 | | 13,518.82 | 8,719,516.31 |
| 07/02/12 | 3008 | BLANDING OAKS INC. | (Final distribution to Claim BLANDING, representing a Payment of 100.00% per court order.) | 6920-000 | | 28,955.94 | 8,690,560.37 |

Subtotals :   $0.00   $524,670.18

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 51

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3009 | DELOITTE TAX LLP | (Final distribution to Claim DELOITEE, representing a Payment of 100.00% per court order.) | 6710-000 | | 143.13 | 8,690,417.24 |
| 07/02/12 | 3010 | DELOITTE TAX LLP | (Final distribution to Claim DELOITEF, representing a Payment of 100.00% per court order.) | 6700-000 | | 14,500.00 | 8,675,917.24 |
| 07/02/12 | 3011 | KRONISH LIEB WEINER & HELLMAN LLP | (Final distribution to Claim KRONISH, representing a Payment of 100.00% per court order.) | 6210-000 | | 192,713.32 | 8,483,203.92 |
| 07/02/12 | 3012 | NEW PLAN EXCEL REALTY TRUST, INC., | (Final distribution to Claim NewPlan, representing a Payment of 100.00% per court order.) | 6990-000 | | 2,000.33 | 8,481,203.59 |
| 07/02/12 | 3013 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000182A, representing a Payment of 100.00% per court order.) | 5200-000 | | 554,847.31 | 7,926,356.28 |
| 07/02/12 | 3014 | OLSON, MIKE, TAX COLLECTOR | (Final distribution to Claim 0000031, representing a Payment of 100.00% per court order.) | 5800-000 | | 6,254.75 | 7,920,101.53 |
| 07/02/12 | 3015 | BELDEN DOUG, HILLSBOROUGH TAX COLLE | (Final distribution to Claim 0000032, representing a Payment of 100.00% per court order.) | 5800-000 | | 741.62 | 7,919,359.91 |
| 07/02/12 | 3016 | BELDEN DOUG, HILLSBOROUGH TAX COLLE | (Final distribution to Claim 0000033, representing a Payment of 100.00% per court order.) | 5800-000 | | 490.92 | 7,918,868.99 |
| 07/02/12 | 3017 | BELDEN DOUG, HILLSBOROUGH TAX COLLE | (Final distribution to Claim 0000034, representing a Payment of 100.00% per court order.) | 5800-000 | | 466.89 | 7,918,402.10 |
| 07/02/12 | 3018 | COUNTY OF VOLUSIA FINANCE DEPARTMEN | (Final distribution to Claim 0000040, representing a Payment of 100.00% per court order.) | 5800-000 | | 3,499.37 | 7,914,902.73 |
| 07/02/12 | 3019 | COUNTY OF VOLUSIA | (Final distribution to Claim 0000041, representing a Payment of 100.00% per court order.) | 5800-000 | | 3,579.33 | 7,911,323.40 |
| 07/02/12 | 3020 | COUNTY OF VOLUSIA | (Final distribution to Claim 0000042, representing a Payment of 100.00% per court order.) | 5800-000 | | 37,477.66 | 7,873,845.74 |
| 07/02/12 | 3021 | COUNTY OF VOLUSIA | (Final distribution to Claim 0000043, representing a Payment of 100.00% per court order.) | 5800-000 | | 264.20 | 7,873,581.54 |

Subtotals :  $0.00    $816,978.83

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 52

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3022 | ELIZABETH VI LLC | (Final distribution to Claim 0000049, representing a Payment of 100.00% per court order.) | 5800-000 | | 3,251.09 | 7,870,330.45 |
| 07/02/12 | 3023 | ISABELLA I LLC | (Final distribution to Claim 0000050, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,024.66 | 7,869,305.79 |
| 07/02/12 | 3024 | PASCO COUNTY BOARD OF COUNTY COMM; | (Final distribution to Claim 0000051, representing a Payment of 100.00% per court order.) | 5800-000 | | 107.75 | 7,869,198.04 |
| 07/02/12 | 3025 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000068, representing a Payment of 100.00% per court order.) | 5800-000 | | 4,118.80 | 7,865,079.24 |
| 07/02/12 | 3026 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000069, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,376.65 | 7,863,702.59 |
| 07/02/12 | 3027 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000070, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,040.33 | 7,862,662.26 |
| 07/02/12 | 3028 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000071, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,037.06 | 7,861,625.20 |
| 07/02/12 | 3029 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000072, representing a Payment of 100.00% per court order.) | 5800-000 | | 51,304.68 | 7,810,320.52 |
| 07/02/12 | 3030 | TAX COLLECTOR, HIGHLANDS COUNTY | (Final distribution to Claim 0000082, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,727.01 | 7,808,593.51 |
| 07/02/12 | 3031 | PATSY HEFFNER, OSCEOLA COUNTY | (Final distribution to Claim 0000112, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,842.75 | 7,806,750.76 |
| 07/02/12 | 3032 | MONROE COUNTY TAX COLLECTOR | (Final distribution to Claim 0000124, representing a Payment of 100.00% per court order.) | 5800-000 | | 2,547.62 | 7,804,203.14 |
| 07/02/12 | 3033 | STATE OF GEORGIA, DEPARTMENT OF REV | (Final distribution to Claim 0000142A, representing a Payment of 100.00% per court order.) | 5800-000 | | 21,000.00 | 7,783,203.14 |
| 07/02/12 | 3034 | PEGGY BRANNON TAX COLLECTOR | (Final distribution to Claim 0000158, representing a Payment of 100.00% per court order.) | 5800-000 | | 713.44 | 7,782,489.70 |

Subtotals :  $0.00  $91,091.84

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

## Form 2

Page: 53

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3035 | TAX COLLECTOR, LEVY COUNTY | (Final distribution to Claim 0000169, representing a Payment of 100.00% per court order.) | 5800-000 | | 11,028.62 | 7,771,461.08 |
| 07/02/12 | 3036 | STULTS, DENNIS | (Final distribution to Claim 0000211, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,063.23 | 7,770,397.85 |
| 07/02/12 | 3037 | BENDERSON DEVELOPMENT COMPANY | (Final distribution to Claim 0000212A, representing a Payment of 100.00% per court order.) | 5800-000 | | 2,063.93 | 7,768,333.92 |
| 07/02/12 | 3038 | TAX COLLECTOR, ALACHUA COUNTY | (Final distribution to Claim 0000218, representing a Payment of 100.00% per court order.) | 5800-000 | | 4,835.84 | 7,763,498.08 |
| 07/02/12 | 3039 | PENSION BENEFIT GUARANTY | (Final distribution to Claim 0000319A, representing a Payment of 100.00% per court order.) | 5800-000 | | 392,000.00 | 7,371,498.08 |
| 07/02/12 | 3040 | GENTILLY CORPORATION | (Final distribution to Claim 0000352A, representing a Payment of 100.00% per court order.) | 5800-000 | | 12,550.69 | 7,358,947.39 |
| 07/02/12 | 3041 | INDIAN RIVER COUNTY ATTORNEY'S OFFI | (Final distribution to Claim 0000398, representing a Payment of 100.00% per court order.) | 5800-000 | | 422.93 | 7,358,524.46 |
| 07/02/12 | 3042 | OSCEOLA CO TAX COLLECTOR | (Final distribution to Claim 0000621, representing a Payment of 100.00% per court order.) | 5800-000 | | 237.36 | 7,358,287.10 |
| 07/02/12 | 3043 | DANISE D HENRIQUEZ, CFC, MONROE COU | (Final distribution to Claim 0000625, representing a Payment of 100.00% per court order.) | 5800-000 | | 2,182.92 | 7,356,104.18 |
| 07/02/12 | 3044 | CHARLOTTE CO. PROP. APPRAISER | (Final distribution to Claim 0000626, representing a Payment of 100.00% per court order.) | 5800-000 | | 22,886.79 | 7,333,217.39 |
| 07/02/12 | 3045 | LEE COUNTY TAX COLLECTOR | (Final distribution to Claim 0000627, representing a Payment of 100.00% per court order.) | 5800-000 | | 794.56 | 7,332,422.83 |
| 07/02/12 | 3046 | Argo Partners | (Final distribution to Claim 0000001, representing a Payment of 9.71% per court order.) | 7100-000 | | 10,978.79 | 7,321,444.04 |
| 07/02/12 | 3047 | DYPLAST PRODUCTS | (Final distribution to Claim 0000002, representing a Payment of 9.71% per court order.) | 7100-000 | | 127.91 | 7,321,316.13 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $461,173.57 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 54

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12594-KJC | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | SCOTT ACQUISITION CORP. | | **Bank Name:** | Team Capital Bank | | |
| | | | **Account:** | ********16 - Checking Account | | |
| **Taxpayer ID #:** | **-***8711 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 06/13/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/02/12 | 3048 | WEYERHAEUSER COMPANY | (Final distribution to Claim 0000004, representing a Payment of 9.71% per court order.) | 7100-000 | | 11,221.15 | 7,310,094.98 |
| 07/02/12 | 3049 | RGIS INVENTORY SPECIALIST | (Final distribution to Claim 0000006, representing a Payment of 9.71% per court order.) | 7100-000 | | 3,388.46 | 7,306,706.52 |
| 07/02/12 | 3050 | CITY OF SEBRING | (Final distribution to Claim 0000007, representing a Payment of 9.71% per court order.) | 7100-000 | | 29.61 | 7,306,676.91 |
| 07/02/12 | 3051 | ORBIN SEXSON | (Final distribution to Claim 0000008, representing a Payment of 9.71% per court order.) | 7100-000 | | 124.15 | 7,306,552.76 |
| 07/02/12 | 3052 | SOUTHEASTERN FREIGHT LINES | (Final distribution to Claim 0000010, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,614.44 | 7,304,938.32 |
| 07/02/12 | 3053 | CROWN OUTDOOR ADVERTISING | (Final distribution to Claim 0000011, representing a Payment of 9.71% per court order.) | 7100-000 | | 120.49 | 7,304,817.83 |
| 07/02/12 | 3054 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000012, representing a Payment of 9.71% per court order.) | 7100-000 | | 154.85 | 7,304,662.98 |
| 07/02/12 | 3055 | Argo Partners | (Final distribution to Claim 0000013, representing a Payment of 9.71% per court order.) | 7100-000 | | 489.52 | 7,304,173.46 |
| 07/02/12 | 3056 | ALISON'S FENCE MFG. | (Final distribution to Claim 0000014, representing a Payment of 9.71% per court order.) | 7100-000 | | 257.22 | 7,303,916.24 |
| 07/02/12 | 3057 | AMERICAN RESIDENTIAL SERVICE OF FLA | (Final distribution to Claim 0000015, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,924.98 | 7,300,991.26 |
| 07/02/12 | 3058 | Argo Partners | (Final distribution to Claim 0000016, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,247.63 | 7,299,743.63 |
| 07/02/12 | 3059 | ROBBINS MANUFACTURING | (Final distribution to Claim 0000017, representing a Payment of 9.71% per court order.) | 7100-000 | | 3,103.57 | 7,296,640.06 |
| 07/02/12 | 3060 | AMW BREVARD, LLC | (Final distribution to Claim 0000029, representing a Payment of 9.71% per court order.) | 7100-000 | | 9,180.48 | 7,287,459.58 |

Subtotals :          $0.00          $33,856.55

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 55

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3061 | STILES TAYLOR & GRACE,P.A | (Final distribution to Claim 0000030, representing a Payment of 9.71% per court order.) | 7100-000 | | 3,236.65 | 7,284,222.93 |
| 07/02/12 | 3062 | AMERICAN AIR & HEAT | (Final distribution to Claim 0000035, representing a Payment of 9.71% per court order.) | 7100-000 | | 94.54 | 7,284,128.39 |
| 07/02/12 | 3063 | COMDATA NETWORK, INC. | (Final distribution to Claim 0000036, representing a Payment of 9.71% per court order.) | 7100-000 | | 370.33 | 7,283,758.06 |
| 07/02/12 | 3064 | MILBERG FACTORS, INC. | (Final distribution to Claim 0000037, representing a Payment of 9.71% per court order.) | 7100-000 | | 171.46 | 7,283,586.60 |
| 07/02/12 | 3065 | FLORIDA KEYS ELECTRIC COOPERATIVE A | (Final distribution to Claim 0000038, representing a Payment of 9.71% per court order.) | 7100-000 | | 344.49 | 7,283,242.11 |
| 07/02/12 | 3066 | Anna Berta Wille | (Final distribution to Claim 0000039, representing a Payment of 9.71% per court order.) | 7100-000 | | 80,867.85 | 7,202,374.26 |
| 07/02/12 | 3067 | NEXTEL COMMUNICATIONS | (Final distribution to Claim 0000044, representing a Payment of 9.71% per court order.) | 7100-000 | | 323.37 | 7,202,050.89 |
| 07/02/12 | 3068 | Liquidity Solutions | (Final distribution to Claim 0000045, representing a Payment of 9.71% per court order.) | 7100-000 | | 323.84 | 7,201,727.05 |
| 07/02/12 | 3069 | B&S SIGNS, INC. | (Final distribution to Claim 0000046, representing a Payment of 9.71% per court order.) | 7100-000 | | 205.66 | 7,201,521.39 |
| 07/02/12 | 3070 | CREDIT DATA SERVICES, INC. | (Final distribution to Claim 0000048, representing a Payment of 9.70% per court order.) | 7100-000 | | 15.62 | 7,201,505.77 |
| 07/02/12 | 3071 | RAND INDUSTRIES, INC., ATTN: BARRY | (Final distribution to Claim 0000052, representing a Payment of 9.71% per court order.) | 7100-000 | | 47,645.29 | 7,153,860.48 |
| 07/02/12 | 3072 | TRANSOURCE/ B2 DIRECT | (Final distribution to Claim 0000053, representing a Payment of 9.71% per court order.) | 7100-000 | | 67.60 | 7,153,792.88 |
| 07/02/12 | 3073 | JACK'S SHORE BREEZE, INC. | (Final distribution to Claim 0000054, representing a Payment of 9.71% per court order.) | 7100-000 | | 242.37 | 7,153,550.51 |

Subtotals :  $0.00  $133,909.07

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM  V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3074 | CITY OF PLANT CITY | (Final distribution to Claim 0000057, representing a Payment of 9.71% per court order.) | 7100-000 | | 92.06 | 7,153,458.45 |
| 07/02/12 | 3075 | FOREIGN CREDIT INSURANCE ASSOC ( DO | (Final distribution to Claim 0000058, representing a Payment of 9.71% per court order.) | 7100-000 | | 88,953.69 | 7,064,504.76 |
| 07/02/12 | 3076 | SUMMERVILLE ELECTRIC | (Final distribution to Claim 0000059, representing a Payment of 9.71% per court order.) | 7100-000 | | 208.84 | 7,064,295.92 |
| 07/02/12 | 3077 | RE/MAX REALTY ONE | (Final distribution to Claim 0000060, representing a Payment of 9.71% per court order.) | 7100-000 | | 3,119.46 | 7,061,176.46 |
| 07/02/12 | 3078 | MASCO CONTRACTOR SERVICES | (Final distribution to Claim 0000061, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,101.10 | 7,060,075.36 |
| 07/02/12 | 3079 | B&G REFRIGERATION CO. INC | (Final distribution to Claim 0000063, representing a Payment of 9.71% per court order.) | 7100-000 | | 21.84 | 7,060,053.52 |
| 07/02/12 | 3080 | WASTE MANAGEMENT | (Final distribution to Claim 0000064, representing a Payment of 9.71% per court order.) | 7100-000 | | 397.79 | 7,059,655.73 |
| 07/02/12 | 3081 | GULF POWER | (Final distribution to Claim 0000067, representing a Payment of 9.71% per court order.) | 7100-000 | | 397.04 | 7,059,258.69 |
| 07/02/12 | 3082 | JELD WEN, INC | (Final distribution to Claim 0000073, representing a Payment of 9.71% per court order.) | 7100-000 | | 145.14 | 7,059,113.55 |
| 07/02/12 | 3083 | JELD WEN, INC | (Final distribution to Claim 0000074, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,833.65 | 7,057,279.90 |
| 07/02/12 | 3084 | SUNSTATE FIRE EXTINGUISHER | (Final distribution to Claim 0000076, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,588.92 | 7,054,690.98 |
| 07/02/12 | 3085 | BETHEL FARMS LTD | (Final distribution to Claim 0000077, representing a Payment of 9.71% per court order.) | 7100-000 | | 787.45 | 7,053,903.53 |
| 07/02/12 | 3086 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000078, representing a Payment of 9.71% per court order.) | 7100-000 | | 71.60 | 7,053,831.93 |

Subtotals :  $0.00    $99,718.58

Exhibit 9

## **Form 2**
### **Cash Receipts And Disbursements Record**

Page: 57

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12594-KJC | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | SCOTT ACQUISITION CORP. | | | **Bank Name:** | Team Capital Bank | |
| | | | | **Account:** | ********16 - Checking Account | |
| **Taxpayer ID #:** | **-***8711 | | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 06/13/17 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/02/12 | 3087 | US WATER SERVICES | (Final distribution to Claim 0000080, representing a Payment of 9.70% per court order.) | 7100-000 | | 8.90 | 7,053,823.03 |
| 07/02/12 | 3088 | NEWS PRESS | (Final distribution to Claim 0000081, representing a Payment of 9.71% per court order.) | 7100-000 | | 517.40 | 7,053,305.63 |
| 07/02/12 | 3089 | SEMINOLE TIRE CO. | (Final distribution to Claim 0000084, representing a Payment of 9.71% per court order.) | 7100-000 | | 55.33 | 7,053,250.30 |
| 07/02/12 | 3090 | SAUDER WOODWORKING | (Final distribution to Claim 0000085, representing a Payment of 9.71% per court order.) | 7100-000 | | 72.38 | 7,053,177.92 |
| 07/02/12 | 3091 | OSCEOLA SHOPPER | (Final distribution to Claim 0000086, representing a Payment of 9.71% per court order.) | 7100-000 | | 389.00 | 7,052,788.92 |
| 07/02/12 | 3092 | FLORIDA PUBLIC UTILITIES | (Final distribution to Claim 0000087, representing a Payment of 9.71% per court order.) | 7100-000 | | 147.93 | 7,052,640.99 |
| 07/02/12 | 3093 | RENDA BROADCASTING CORPORATION | (Final distribution to Claim 0000089, representing a Payment of 9.71% per court order.) | 7100-000 | | 442.62 | 7,052,198.37 |
| 07/02/12 | 3094 | THE GAINESVILLE SUN | (Final distribution to Claim 0000090, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,048.07 | 7,051,150.30 |
| 07/02/12 | 3095 | THE FLORIDA TIMES UNION | (Final distribution to Claim 0000091, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,246.91 | 7,048,903.39 |
| 07/02/12 | 3096 | Argo Partners | (Final distribution to Claim 0000092, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,517.85 | 7,047,385.54 |
| 07/02/12 | 3097 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000093, representing a Payment of 9.71% per court order.) | 7100-000 | | 240.43 | 7,047,145.11 |
| 07/02/12 | 3098 | PYE BARKER FIRE AND SAFETY | (Final distribution to Claim 0000094, representing a Payment of 9.71% per court order.) | 7100-000 | | 144.30 | 7,047,000.81 |
| 07/02/12 | 3099 | DIXON ELECTRIC | (Final distribution to Claim 0000095, representing a Payment of 9.71% per court order.) | 7100-000 | | 262.72 | 7,046,738.09 |

Subtotals :    $0.00    $7,093.84

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

Page: 58

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3100 | AMERICAN RESIDENTIAL SERVICE OF FLA | (Final distribution to Claim 0000096, representing a Payment of 9.71% per court order.) | 7100-000 | | 17.96 | 7,046,720.13 |
| 07/02/12 | 3101 | LEROB SHARP-ALL | (Final distribution to Claim 0000097, representing a Payment of 9.70% per court order.) | 7100-000 | | 9.72 | 7,046,710.41 |
| 07/02/12 | 3102 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000098, representing a Payment of 9.71% per court order.) | 7100-000 | | 449.69 | 7,046,260.72 |
| 07/02/12 | 3103 | GRIFFIN PRODUCTIONS | (Final distribution to Claim 0000099, representing a Payment of 9.71% per court order.) | 7100-000 | | 48.53 | 7,046,212.19 |
| 07/02/12 | 3104 | MESSER CONSTRUCTION CORP | (Final distribution to Claim 0000100, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,370.45 | 7,041,841.74 |
| 07/02/12 | 3105 | WASTE SERVICES OF FLORIDA | (Final distribution to Claim 0000101, representing a Payment of 9.71% per court order.) | 7100-000 | | 233.64 | 7,041,608.10 |
| 07/02/12 | 3106 | IDAHO TIMBER OF FLORIDA | (Final distribution to Claim 0000102, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,381.92 | 7,040,226.18 |
| 07/02/12 | 3107 | SUNNILAND CORPORATION | (Final distribution to Claim 0000104, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,930.05 | 7,038,296.13 |
| 07/02/12 | 3108 | WAL MART STORES | (Final distribution to Claim 0000105, representing a Payment of 9.71% per court order.) | 7100-000 | | 8,372.48 | 7,029,923.65 |
| 07/02/12 | 3109 | NEWS SUN | (Final distribution to Claim 0000106, representing a Payment of 9.71% per court order.) | 7100-000 | | 267.20 | 7,029,656.45 |
| 07/02/12 | 3110 | ZAMBETTI STEEL PRODUCTS, INC. | (Final distribution to Claim 0000107, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,502.56 | 7,028,153.89 |
| 07/02/12 | 3111 | PARTS NOW LLC | (Final distribution to Claim 0000108, representing a Payment of 9.71% per court order.) | 7100-000 | | 53.81 | 7,028,100.08 |
| 07/02/12 | 3112 | AMERICAN HYDRO SYSTEMS | (Final distribution to Claim 0000111, representing a Payment of 9.71% per court order.) | 7100-000 | | 71.09 | 7,028,028.99 |

|  |  | Subtotals : | $0.00 | $18,709.10 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3113 | AQUA SERVICES, INC | (Final distribution to Claim 0000113, representing a Payment of 9.71% per court order.) | 7100-000 | | 19.56 | 7,028,009.43 |
| 07/02/12 | 3114 | QUALITY A/C HEATING | (Final distribution to Claim 0000115, representing a Payment of 9.71% per court order.) | 7100-000 | | 44.02 | 7,027,965.41 |
| 07/02/12 | 3115 | FLOYD PUBLICATIONS | (Final distribution to Claim 0000117, representing a Payment of 9.71% per court order.) | 7100-000 | | 33.97 | 7,027,931.44 |
| 07/02/12 | 3116 | SARASOTA HERALD TRIBUNE | (Final distribution to Claim 0000118, representing a Payment of 9.71% per court order.) | 7100-000 | | 595.63 | 7,027,335.81 |
| 07/02/12 | 3117 | CITY OF ST. PETERSBURG | (Final distribution to Claim 0000119, representing a Payment of 9.71% per court order.) | 7100-000 | | 46.49 | 7,027,289.32 |
| 07/02/12 | 3118 | THE QUIKRETE COMPANIES | (Final distribution to Claim 0000120, representing a Payment of 9.71% per court order.) | 7100-000 | | 6,119.96 | 7,021,169.36 |
| 07/02/12 | 3119 | DOYLE ELECTRIC SERVICES, INC. | (Final distribution to Claim 0000121, representing a Payment of 9.71% per court order.) | 7100-000 | | 633.17 | 7,020,536.19 |
| 07/02/12 | 3120 | REAL ESTATE SERVICES OF PALM COAST | (Final distribution to Claim 0000122, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,268.86 | 7,019,267.33 |
| 07/02/12 | 3121 | THE HILMAN GROUP | (Final distribution to Claim 0000123, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,167.79 | 7,017,099.54 |
| 07/02/12 | 3122 | PAULINO, MARIA | (Final distribution to Claim 0000125, representing a Payment of 9.71% per court order.) | 7100-000 | | 6,309.27 | 7,010,790.27 |
| 07/02/12 | 3123 | WASTE SERVICES OF FLA PASCO | (Final distribution to Claim 0000126, representing a Payment of 9.70% per court order.) | 7100-000 | | 6.94 | 7,010,783.33 |
| 07/02/12 | 3124 | WASTE SERVICES OF FLA PINNELLAS | (Final distribution to Claim 0000127, representing a Payment of 9.71% per court order.) | 7100-000 | | 129.83 | 7,010,653.50 |
| 07/02/12 | 3125 | SCRIPPS TREASURE COAST PUBLISHING | (Final distribution to Claim 0000128, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,024.86 | 7,009,628.64 |

| | | | Subtotals : | $0.00 | $18,400.35 |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3126 | RICHARDS PAINT MFG. CO. | (Final distribution to Claim 0000129, representing a Payment of 9.71% per court order.) | 7100-000 | | 321.22 | 7,009,307.42 |
| 07/02/12 | 3127 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000130, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,440.76 | 7,004,866.66 |
| 07/02/12 | 3128 | FRESH CARPET | (Final distribution to Claim 0000132, representing a Payment of 9.71% per court order.) | 7100-000 | | 384.29 | 7,004,482.37 |
| 07/02/12 | 3129 | C&C PLUMBING | (Final distribution to Claim 0000133, representing a Payment of 9.71% per court order.) | 7100-000 | | 60.59 | 7,004,421.78 |
| 07/02/12 | 3130 | TERMAC AMERICA, LLC | (Final distribution to Claim 0000134, representing a Payment of 9.71% per court order.) | 7100-000 | | 6,355.37 | 6,998,066.41 |
| 07/02/12 | 3131 | ATLANTIC BUSINESS SYSTEMS | (Final distribution to Claim 0000135, representing a Payment of 9.71% per court order.) | 7100-000 | | 12.74 | 6,998,053.67 |
| 07/02/12 | 3132 | CEMEX, INC. | (Final distribution to Claim 0000136, representing a Payment of 9.71% per court order.) | 7100-000 | | 346.40 | 6,997,707.27 |
| 07/02/12 | 3133 | Argo Partners | (Final distribution to Claim 0000139, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,177.08 | 6,995,530.19 |
| 07/02/12 | 3134 | BRADCO SUPPLY CORP | (Final distribution to Claim 0000141, representing a Payment of 9.71% per court order.) | 7100-000 | | 577.75 | 6,994,952.44 |
| 07/02/12 | 3135 | STATE OF GEORGIA, DEPARTMENT OF REV | (Final distribution to Claim 0000142B, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,944.98 | 6,993,007.46 |
| 07/02/12 | 3136 | CITY OF PALATKA | (Final distribution to Claim 0000143, representing a Payment of 9.71% per court order.) | 7100-000 | | 30.20 | 6,992,977.26 |
| 07/02/12 | 3137 | HOLMBERG FARMS, INC. | (Final distribution to Claim 0000144, representing a Payment of 9.71% per court order.) | 7100-000 | | 40.22 | 6,992,937.04 |
| 07/02/12 | 3138 | WILSONART INTERNATIONAL | (Final distribution to Claim 0000145, representing a Payment of 9.71% per court order.) | 7100-000 | | 87.84 | 6,992,849.20 |

| | | | | | Subtotals : | $0.00 | $16,779.44 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3139 | ACTECH ARCHITECTS | (Final distribution to Claim 0000147, representing a Payment of 9.71% per court order.) | 7100-000 | | 669.95 | 6,992,179.25 |
| 07/02/12 | 3140 | SUN COAST PLANNING | (Final distribution to Claim 0000148, representing a Payment of 9.71% per court order.) | 7100-000 | | 80.08 | 6,992,099.17 |
| 07/02/12 | 3141 | JERRY BRITTINGHAM AC HEAT | (Final distribution to Claim 0000149, representing a Payment of 9.71% per court order.) | 7100-000 | | 271.78 | 6,991,827.39 |
| 07/02/12 | 3142 | THE WEATHER DOCTORS,INC. | (Final distribution to Claim 0000150, representing a Payment of 9.71% per court order.) | 7100-000 | | 183.73 | 6,991,643.66 |
| 07/02/12 | 3143 | TALX CORPORATION | (Final distribution to Claim 0000151, representing a Payment of 9.71% per court order.) | 7100-000 | | 84.12 | 6,991,559.54 |
| 07/02/12 | 3144 | DOOR CONTROL, INC | (Final distribution to Claim 0000152, representing a Payment of 9.71% per court order.) | 7100-000 | | 495.95 | 6,991,063.59 |
| 07/02/12 | 3145 | NORTH AMERICAN OFFICE SOLUTIONS | (Final distribution to Claim 0000153, representing a Payment of 9.71% per court order.) | 7100-000 | | 101.00 | 6,990,962.59 |
| 07/02/12 | 3146 | WASTE SERVICES OF FLA. INC. | (Final distribution to Claim 0000154, representing a Payment of 9.71% per court order.) | 7100-000 | | 61.63 | 6,990,900.96 |
| 07/02/12 | 3147 | SOUTHEAST GLASS AND MIRROR | (Final distribution to Claim 0000155, representing a Payment of 9.71% per court order.) | 7100-000 | | 67.95 | 6,990,833.01 |
| 07/02/12 | 3148 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000156, representing a Payment of 9.71% per court order.) | 7100-000 | | 943.52 | 6,989,889.49 |
| 07/02/12 | 3149 | SONITROL CORPORATION | (Final distribution to Claim 0000157, representing a Payment of 9.71% per court order.) | 7100-000 | | 102.12 | 6,989,787.37 |
| 07/02/12 | 3150 | CRESCENT PROPANE | (Final distribution to Claim 0000161, representing a Payment of 9.71% per court order.) | 7100-000 | | 55.16 | 6,989,732.21 |
| 07/02/12 | 3151 | VERO COMMERCIAL PROPERTIES LLC | (Final distribution to Claim 0000162, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,806.93 | 6,987,925.28 |

Subtotals :    $0.00    $4,923.92

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 62

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3152 | FREDDIE MULLIS PLUMBING, INC. | (Final distribution to Claim 0000163, representing a Payment of 9.71% per court order.) | 7100-000 | | 80.56 | 6,987,844.72 |
| 07/02/12 | 3153 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000164, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,001.09 | 6,986,843.63 |
| 07/02/12 | 3154 | GREAT SOUTHERN WOOD PRESERVING | (Final distribution to Claim 0000165, representing a Payment of 9.71% per court order.) | 7100-000 | | 11,220.46 | 6,975,623.17 |
| 07/02/12 | 3155 | FRANKLIN ELECTRIC CO, INC. | (Final distribution to Claim 0000168, representing a Payment of 9.71% per court order.) | 7100-000 | | 730.68 | 6,974,892.49 |
| 07/02/12 | 3156 | LAMAR ADVERTISING | (Final distribution to Claim 0000170, representing a Payment of 9.71% per court order.) | 7100-000 | | 363.21 | 6,974,529.28 |
| 07/02/12 | 3157 | TAX COLLECTOR, LAKE COUNTY | (Final distribution to Claim 0000171, representing a Payment of 9.71% per court order.) | 7100-000 | | 287.68 | 6,974,241.60 |
| 07/02/12 | 3158 | DAVE GREEN PRODUCTIONS | (Final distribution to Claim 0000172, representing a Payment of 9.70% per court order.) | 7100-000 | | 19.41 | 6,974,222.19 |
| 07/02/12 | 3159 | MASSEY SERVICES | (Final distribution to Claim 0000173, representing a Payment of 9.71% per court order.) | 7100-000 | | 19.94 | 6,974,202.25 |
| 07/02/12 | 3160 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000174, representing a Payment of 9.71% per court order.) | 7100-000 | | 11,647.89 | 6,962,554.36 |
| 07/02/12 | 3161 | SUNSET CENTRES OF SOUTH FLORIDA | (Final distribution to Claim 0000175, representing a Payment of 9.71% per court order.) | 7100-000 | | 24,010.47 | 6,938,543.89 |
| 07/02/12 | 3162 | J. GORDON ROTHWELL, PA | (Final distribution to Claim 0000176, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,885.88 | 6,933,658.01 |
| 07/02/12 | 3163 | SPINELLON, INC. | (Final distribution to Claim 0000177, representing a Payment of 9.71% per court order.) | 7100-000 | | 7,252.38 | 6,926,405.63 |
| 07/02/12 | 3164 | WILSONART INTERNATIONAL | (Final distribution to Claim 0000178, representing a Payment of 9.71% per court order.) | 7100-000 | | 7.93 | 6,926,397.70 |

Subtotals : $0.00 $61,527.58

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 63

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12594-KJC | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | SCOTT ACQUISITION CORP. | | | **Bank Name:** | Team Capital Bank | |
| | | | | **Account:** | ********16 - Checking Account | |
| **Taxpayer ID #:** | **-***8711 | | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 06/13/17 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/02/12 | 3165 | JOE TEDDER, TAX COLECTOR | (Final distribution to Claim 0000180, representing a Payment of 9.71% per court order.) | 7100-000 | | 267.25 | 6,926,130.45 |
| 07/02/12 | 3166 | JOE TEDDER, TAX COLECTOR | (Final distribution to Claim 0000181, representing a Payment of 9.71% per court order.) | 7100-000 | | 192.19 | 6,925,938.26 |
| 07/02/12 | 3167 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000182, representing a Payment of 9.71% per court order.) | 7100-000 | | 29,942.19 | 6,895,996.07 |
| 07/02/12 | 3168 | VERIZON FLORIDA | (Final distribution to Claim 0000185, representing a Payment of 9.71% per court order.) | 7100-000 | | 31.67 | 6,895,964.40 |
| 07/02/12 | 3169 | THE TAMPA TRIBUNE | (Final distribution to Claim 0000187, representing a Payment of 9.71% per court order.) | 7100-000 | | 17.53 | 6,895,946.87 |
| 07/02/12 | 3170 | PASCO COUNTY BOARD OF COUNTY COMM | (Final distribution to Claim 0000188, representing a Payment of 9.71% per court order.) | 7100-000 | | 13.61 | 6,895,933.26 |
| 07/02/12 | 3171 | LEE COUNTY UTILITIES | (Final distribution to Claim 0000189, representing a Payment of 9.71% per court order.) | 7100-000 | | 5.12 | 6,895,928.14 |
| 07/02/12 | 3172 | ALTENLOH, BRINCK & CO. | (Final distribution to Claim 0000194, representing a Payment of 9.71% per court order.) | 7100-000 | | 29.10 | 6,895,899.04 |
| 07/02/12 | 3173 | CITY OF WINTER PARK UTILITIES | (Final distribution to Claim 0000195, representing a Payment of 9.71% per court order.) | 7100-000 | | 45.41 | 6,895,853.63 |
| 07/02/12 | 3174 | HERNANDO COUNTY UTILITY DEPT. | (Final distribution to Claim 0000196, representing a Payment of 9.71% per court order.) | 7100-000 | | 14.48 | 6,895,839.15 |
| 07/02/12 | 3175 | COMMERCIAL ELECTRIC OF FLORIDA | (Final distribution to Claim 0000198, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,330.16 | 6,893,508.99 |
| 07/02/12 | 3176 | RUCKER'S WHOLESALE & SERVICE | (Final distribution to Claim 0000199, representing a Payment of 9.71% per court order.) | 7100-000 | | 778.37 | 6,892,730.62 |
| 07/02/12 | 3177 | ONTEL PRODUCTS | (Final distribution to Claim 0000200, representing a Payment of 9.71% per court order.) | 7100-000 | | 71.05 | 6,892,659.57 |

Subtotals :    $0.00    $33,738.13

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12594-KJC | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | SCOTT ACQUISITION CORP. | Bank Name: | Team Capital Bank |
| | | Account: | ********16 - Checking Account |
| Taxpayer ID #: | **-***8711 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/02/12 | 3178 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000203, representing a Payment of 9.71% per court order.) | 7100-000 | | 529.90 | 6,892,129.67 |
| 07/02/12 | 3179 | CITY TREASURER OF THE CITY OF LAKEL | (Final distribution to Claim 0000204, representing a Payment of 9.71% per court order.) | 7100-000 | | 73.99 | 6,892,055.68 |
| 07/02/12 | 3180 | CITY OF CHIEFLAND | (Final distribution to Claim 0000205, representing a Payment of 9.70% per court order.) | 7100-000 | | 7.74 | 6,892,047.94 |
| 07/02/12 | 3181 | HUTTIG BUILDING PRODUCTS | (Final distribution to Claim 0000207, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,333.33 | 6,890,714.61 |
| 07/02/12 | 3182 | YODER'S HANDCRAFTED GAZEBOS | (Final distribution to Claim 0000210, representing a Payment of 9.71% per court order.) | 7100-000 | | 536.05 | 6,890,178.56 |
| 07/02/12 | 3183 | BENDERSON DEVELOPMENT COMPANY | (Final distribution to Claim 0000212B, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,428.87 | 6,887,749.69 |
| 07/02/12 | 3184 | SHORE LINE CARPET SUPPLIES | (Final distribution to Claim 0000213, representing a Payment of 9.71% per court order.) | 7100-000 | | 41.64 | 6,887,708.05 |
| 07/02/12 | 3185 | SOUTHLAN PLAZA, INC. | (Final distribution to Claim 0000214, representing a Payment of 9.71% per court order.) | 7100-000 | | 540.48 | 6,887,167.57 |
| 07/02/12 | 3186 | SOUTHLAN PLAZA, INC. | (Final distribution to Claim 0000215, representing a Payment of 9.71% per court order.) | 7100-000 | | 191.65 | 6,886,975.92 |
| 07/02/12 | 3187 | ORLANDO UTILITIES COMMISION | (Final distribution to Claim 0000216, representing a Payment of 9.71% per court order.) | 7100-000 | | 168.00 | 6,886,807.92 |
| 07/02/12 | 3188 | Contrarian Funds, LLC | (Final distribution to Claim 0000217, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,134.66 | 6,885,673.26 |
| 07/02/12 | 3189 | FLORIDA GULF PACKAGING | (Final distribution to Claim 0000221, representing a Payment of 9.71% per court order.) | 7100-000 | | 362.32 | 6,885,310.94 |
| 07/02/12 | 3190 | KREMMEL, MERRY S | (Final distribution to Claim 0000222, representing a Payment of 9.71% per court order.) | 7100-000 | | 970.66 | 6,884,340.28 |

|  |  | Subtotals : | $0.00 | $8,319.29 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 65

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3191 | BARBARA FORD COATES, SARASOTA TAX C | (Final distribution to Claim 0000223, representing a Payment of 9.71% per court order.) | 7100-000 | | 97.07 | 6,884,243.21 |
| 07/02/12 | 3192 | WALGREEN CO | (Final distribution to Claim 0000224, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,047.34 | 6,882,195.87 |
| 07/02/12 | 3193 | M.V. SANTA FE SPV | (Final distribution to Claim 0000227, representing a Payment of 9.71% per court order.) | 7100-000 | | 24,230.04 | 6,857,965.83 |
| 07/02/12 | 3194 | MEAGHER'S NURSERY INC. | (Final distribution to Claim 0000230, representing a Payment of 9.71% per court order.) | 7100-000 | | 859.42 | 6,857,106.41 |
| 07/02/12 | 3195 | AUSTIN, RICHARD B | (Final distribution to Claim 0000231, representing a Payment of 9.71% per court order.) | 7100-000 | | 96.10 | 6,857,010.31 |
| 07/02/12 | 3196 | N.O.M. PROPERTIES | (Final distribution to Claim 0000236, representing a Payment of 9.71% per court order.) | 7100-000 | | 18,612.70 | 6,838,397.61 |
| 07/02/12 | 3197 | ANGELL, LARRY | (Final distribution to Claim 0000238, representing a Payment of 9.71% per court order.) | 7100-000 | | 7,279.93 | 6,831,117.68 |
| 07/02/12 | 3198 | AMERIGAS PROPANE | (Final distribution to Claim 0000239, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,530.85 | 6,829,586.83 |
| 07/02/12 | 3199 | BRYANT, DON R. | (Final distribution to Claim 0000240, representing a Payment of 9.71% per court order.) | 7100-000 | | 320.32 | 6,829,266.51 |
| 07/02/12 | 3200 | CLOSETMAID CORPORATION | (Final distribution to Claim 0000241, representing a Payment of 9.71% per court order.) | 7100-000 | | 399.89 | 6,828,866.62 |
| 07/02/12 | 3201 | FLORIDA SELF INSURANCE GUARANTY | (Final distribution to Claim 0000266, representing a Payment of 9.71% per court order.) | 7100-000 | | 776,526.15 | 6,052,340.47 |
| 07/02/12 | 3202 | PENSION BENEFIT GUARANTY | (Final distribution to Claim 0000319B, representing a Payment of 9.71% per court order.) | 7100-000 | | 650,340.65 | 5,401,999.82 |
| 07/02/12 | 3203 | COHAN RADIO GROUP | (Final distribution to Claim 0000322, representing a Payment of 9.71% per court order.) | 7100-000 | | 86.53 | 5,401,913.29 |

Subtotals :     $0.00     $1,482,426.99

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 66

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3204 | SPK, LLC | (Final distribution to Claim 0000323, representing a Payment of 9.71% per court order.) | 7100-000 | | 7,005.65 | 5,394,907.64 |
| 07/02/12 | 3205 | NEWMAN LEVINE METZLER | (Final distribution to Claim 0000324, representing a Payment of 9.71% per court order.) | 7100-000 | | 5,398.71 | 5,389,508.93 |
| 07/02/12 | 3206 | THE TJX COMPANIES, INC. | (Final distribution to Claim 0000345, representing a Payment of 9.71% per court order.) | 7100-000 | | 55,195.89 | 5,334,313.04 |
| 07/02/12 | 3207 | GENTILLY CORPORATION | (Final distribution to Claim 0000352B, representing a Payment of 9.71% per court order.) | 7100-000 | | 916.45 | 5,333,396.59 |
| 07/02/12 | 3208 | CLARK, CAMPBELL & MAWHINNEY | (Final distribution to Claim 0000353, representing a Payment of 9.71% per court order.) | 7100-000 | | 204.57 | 5,333,192.02 |
| 07/02/12 | 3209 | NEW PLAN EXCEL REALTY TRUST, MORES | (Final distribution to Claim 0000355, representing a Payment of 9.71% per court order.) | 7100-000 | | 3,148.91 | 5,330,043.11 |
| 07/02/12 | 3210 | NEW PLAN EXCEL REALTY TRUST, VENTUR | (Final distribution to Claim 0000357, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,854.55 | 5,328,188.56 |
| 07/02/12 | 3211 | FROGWATER ENTERPRISES | (Final distribution to Claim 0000358, representing a Payment of 9.71% per court order.) | 7100-000 | | 482.95 | 5,327,705.61 |
| 07/02/12 | 3212 | LEE T. VON STEIN | (Final distribution to Claim 0000361, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,557.91 | 5,326,147.70 |
| 07/02/12 | 3213 | ADVO | (Final distribution to Claim 0000363, representing a Payment of 9.71% per court order.) | 7100-000 | | 229.33 | 5,325,918.37 |
| 07/02/12 | 3214 | BELLAIR PLAZA LIMITED PARTNERSHIP | (Final distribution to Claim 0000365, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,448.86 | 5,323,469.51 |
| 07/02/12 | 3215 | BELLAIR PLAZA LIMITED PARTNERSHIP | (Final distribution to Claim 0000366, representing a Payment of 9.71% per court order.) | 7100-000 | | 7,858.46 | 5,315,611.05 |
| 07/02/12 | 3216 | YELLOW TRANSPORTATION | (Final distribution to Claim 0000368, representing a Payment of 9.71% per court order.) | 7100-000 | | 822.37 | 5,314,788.68 |

Subtotals :        $0.00        $87,124.61

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 67

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3217 | STATE OF FLORIDA DEPARMENT OF REVEN | (Final distribution to Claim 0000369, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,598.72 | 5,310,189.96 |
| 07/02/12 | 3218 | CRAWFORD AND COMPANY | (Final distribution to Claim 0000373, representing a Payment of 9.71% per court order.) | 7100-000 | | 504.25 | 5,309,685.71 |
| 07/02/12 | 3219 | COLONIAL REALTY LIMITED PARTNERSHIP | (Final distribution to Claim 0000374, representing a Payment of 9.71% per court order.) | 7100-000 | | 12,047.48 | 5,297,638.23 |
| 07/02/12 | 3220 | STRUCTURAL CONNECTIONS | (Final distribution to Claim 0000375, representing a Payment of 9.71% per court order.) | 7100-000 | | 111.49 | 5,297,526.74 |
| 07/02/12 | 3221 | LCEC | (Final distribution to Claim 0000376, representing a Payment of 9.71% per court order.) | 7100-000 | | 74.48 | 5,297,452.26 |
| 07/02/12 | 3222 | BRIGHT HOUSE NETWORKS | (Final distribution to Claim 0000377, representing a Payment of 9.71% per court order.) | 7100-000 | | 691.88 | 5,296,760.38 |
| 07/02/12 | 3223 | SPANN'S HEATING AND AIR | (Final distribution to Claim 0000378, representing a Payment of 9.71% per court order.) | 7100-000 | | 177.15 | 5,296,583.23 |
| 07/02/12 | 3224 | RING POWER | (Final distribution to Claim 0000379, representing a Payment of 9.71% per court order.) | 7100-000 | | 33.40 | 5,296,549.83 |
| 07/02/12 | 3225 | RING POWER | (Final distribution to Claim 0000380, representing a Payment of 9.71% per court order.) | 7100-000 | | 258.64 | 5,296,291.19 |
| 07/02/12 | 3226 | THE MIAMI HERALD PUBLISHING | (Final distribution to Claim 0000382, representing a Payment of 9.71% per court order.) | 7100-000 | | 383.76 | 5,295,907.43 |
| 07/02/12 | 3227 | PATRICKS LAWN SERVICE | (Final distribution to Claim 0000383, representing a Payment of 9.71% per court order.) | 7100-000 | | 87.36 | 5,295,820.07 |
| 07/02/12 | 3228 | CITY OF STARKE, C/O LINDA JOHNS, CI | (Final distribution to Claim 0000384, representing a Payment of 9.71% per court order.) | 7100-000 | | 255.02 | 5,295,565.05 |
| 07/02/12 | 3229 | GOVERNMENT AGENCY FLORIDA | (Final distribution to Claim 0000386, representing a Payment of 9.56% per court order.) | 7100-000 | | 6.74 | 5,295,558.31 |

Subtotals :   $0.00   $19,230.37

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 68

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3230 | BAUCOM'S NURSERY | (Final distribution to Claim 0000389, representing a Payment of 9.71% per court order.) | 7100-000 | | 311.99 | 5,295,246.32 |
| 07/02/12 | 3231 | GOVERNMENT AGENCY FLORIDA | (Final distribution to Claim 0000390, representing a Payment of 9.71% per court order.) | 7100-000 | | 7.94 | 5,295,238.38 |
| 07/02/12 | 3232 | GOVERNMENT AGENCY FLORIDA | (Final distribution to Claim 0000391, representing a Payment of 9.71% per court order.) | 7100-000 | | 9.01 | 5,295,229.37 |
| 07/02/12 | 3233 | B&B CASH GROCERY STORES | (Final distribution to Claim 0000392, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,191.72 | 5,291,037.65 |
| 07/02/12 | 3234 | VIACOM OUTDOOR INC | (Final distribution to Claim 0000393, representing a Payment of 9.71% per court order.) | 7100-000 | | 228.96 | 5,290,808.69 |
| 07/02/12 | 3235 | PENSKE TRUCK LEASING | (Final distribution to Claim 0000394, representing a Payment of 9.71% per court order.) | 7100-000 | | 809.98 | 5,289,998.71 |
| 07/02/12 | 3236 | NEW PLAN EXCEL REALTY TRUST, VICTOR | (Final distribution to Claim 0000396, representing a Payment of 9.71% per court order.) | 7100-000 | | 22,664.29 | 5,267,334.42 |
| 07/02/12 | 3237 | F&H PROPERTIES LIMITED, ATTN: TOBEY | (Final distribution to Claim 0000397, representing a Payment of 9.71% per court order.) | 7100-000 | | 25,500.51 | 5,241,833.91 |
| 07/02/12 | 3238 | INDIAN RIVER COUNTY ATTORNEY'S OFFI | (Final distribution to Claim 0000399, representing a Payment of 9.71% per court order.) | 7100-000 | | 133.71 | 5,241,700.20 |
| 07/02/12 | 3239 | ST. PETERSBURG TIMES | (Final distribution to Claim 0000403, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,166.02 | 5,239,534.18 |
| 07/02/12 | 3240 | LINDE GAS LLC | (Final distribution to Claim 0000404, representing a Payment of 9.71% per court order.) | 7100-000 | | 24.15 | 5,239,510.03 |
| 07/02/12 | 3241 | SPRING HILL ASSOCIATES,LTD | (Final distribution to Claim 0000405, representing a Payment of 9.71% per court order.) | 7100-000 | | 6,179.11 | 5,233,330.92 |
| 07/02/12 | 3242 | ABC SUPPLY | (Final distribution to Claim 0000406, representing a Payment of 9.71% per court order.) | 7100-000 | | 82.37 | 5,233,248.55 |

Subtotals : $0.00  $62,309.76

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 69

| | | | |
|---|---|---|---|
| **Case Number:** | 04-12594-KJC | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | SCOTT ACQUISITION CORP. | **Bank Name:** | Team Capital Bank |
| | | **Account:** | ********16 - Checking Account |
| **Taxpayer ID #:** | **-***8711 | **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Period Ending:** | 06/13/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3243 | WAL MART STORES | (Final distribution to Claim 0000407, representing a Payment of 9.71% per court order.) | 7100-000 | | 34,602.86 | 5,198,645.69 |
| 07/02/12 | 3244 | STAPLES | (Final distribution to Claim 0000408, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,853.29 | 5,193,792.40 |
| 07/02/12 | 3245 | THE DAVID BOLGER REVOCABLE TRUST | (Final distribution to Claim 0000410, representing a Payment of 9.71% per court order.) | 7100-000 | | 117,645.46 | 5,076,146.94 |
| 07/02/12 | 3246 | Argo Partners | (Final distribution to Claim 0000411, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,232.49 | 5,074,914.45 |
| 07/02/12 | 3247 | Argo Partners | (Final distribution to Claim 0000414, representing a Payment of 9.71% per court order.) | 7100-000 | | 755.40 | 5,074,159.05 |
| 07/02/12 | 3248 | DYKE INDUSTRIES, INC | (Final distribution to Claim 0000415, representing a Payment of 9.71% per court order.) | 7100-000 | | 776.85 | 5,073,382.20 |
| 07/02/12 | 3249 | THE GAINESVILLE SUN | (Final distribution to Claim 0000417, representing a Payment of 9.71% per court order.) | 7100-000 | | 291.92 | 5,073,090.28 |
| 07/02/12 | 3250 | IDAHO TIMBER CORPORATION | (Final distribution to Claim 0000420, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,381.92 | 5,071,708.36 |
| 07/02/12 | 3251 | HARDWARE SUPPLIES OF AMERICA | (Final distribution to Claim 0000425, representing a Payment of 9.71% per court order.) | 7100-000 | | 113.51 | 5,071,594.85 |
| 07/02/12 | 3252 | CITY OF VERO BEACH UTILITIES | (Final distribution to Claim 0000426, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,455.06 | 5,070,139.79 |
| 07/02/12 | 3253 | MICHELLE BLAZAS | (Final distribution to Claim 0000429, representing a Payment of 9.71% per court order.) | 7100-000 | | 9,706.58 | 5,060,433.21 |
| 07/02/12 | 3254 | HARTFORD SPECIALTY COMPANY | (Final distribution to Claim 0000430, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,060.22 | 5,059,372.99 |
| 07/02/12 | 3255 | WINDY LYNN CHACE | (Final distribution to Claim 0000432, representing a Payment of 9.71% per court order.) | 7100-000 | | 14,559.87 | 5,044,813.12 |

Subtotals :    $0.00    $188,435.43

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC  
**Case Name:** SCOTT ACQUISITION CORP.  

**Taxpayer ID #:** **-***8711  
**Period Ending:** 06/13/17  

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Team Capital Bank  
**Account:** ********16 - Checking Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3256 | QUALITY A/C & HEATING | (Final distribution to Claim 0000433, representing a Payment of 9.71% per court order.) | 7100-000 | | 54.94 | 5,044,758.18 |
| 07/02/12 | 3257 | FLORIDA KEYS KEYNOTER | (Final distribution to Claim 0000434, representing a Payment of 9.71% per court order.) | 7100-000 | | 89.11 | 5,044,669.07 |
| 07/02/12 | 3258 | THE REPORTER | (Final distribution to Claim 0000435, representing a Payment of 9.71% per court order.) | 7100-000 | | 265.30 | 5,044,403.77 |
| 07/02/12 | 3259 | WPCV 97.5 FM | (Final distribution to Claim 0000438, representing a Payment of 9.71% per court order.) | 7100-000 | | 110.22 | 5,044,293.55 |
| 07/02/12 | 3260 | FLORIDA SHORES TRUCK CENT | (Final distribution to Claim 0000439, representing a Payment of 9.71% per court order.) | 7100-000 | | 114.98 | 5,044,178.57 |
| 07/02/12 | 3261 | OFFICE PRODUCTS & SERVICE | (Final distribution to Claim 0000441, representing a Payment of 9.71% per court order.) | 7100-000 | | 12.65 | 5,044,165.92 |
| 07/02/12 | 3262 | AQUA SERVICES, INC. | (Final distribution to Claim 0000445, representing a Payment of 9.71% per court order.) | 7100-000 | | 63.68 | 5,044,102.24 |
| 07/02/12 | 3263 | MARATHON ELECTRIC SIGN & | (Final distribution to Claim 0000450, representing a Payment of 9.71% per court order.) | 7100-000 | | 237.42 | 5,043,864.82 |
| 07/02/12 | 3264 | TRM COPIERS | (Final distribution to Claim 0000452, representing a Payment of 9.71% per court order.) | 7100-000 | | 391.43 | 5,043,473.39 |
| 07/02/12 | 3265 | CCA FINANCIAL LLC | (Final distribution to Claim 0000466, representing a Payment of 9.71% per court order.) | 7100-000 | | 31,234.79 | 5,012,238.60 |
| 07/02/12 | 3266 | DUDEK, FRANCES | (Final distribution to Claim 0000474, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,853.29 | 5,007,385.31 |
| 07/02/12 | 3267 | CLEAR CHANNEL OUTDOOR | (Final distribution to Claim 0000476, representing a Payment of 9.71% per court order.) | 7100-000 | | 436.82 | 5,006,948.49 |
| 07/02/12 | 3268 | The Foltz Law Firm | (Final distribution to Claim 0000478, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,438.97 | 5,004,509.52 |

Subtotals :  $0.00  $40,303.60

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 71

| | | | |
|---|---|---|---|
| **Case Number:** | 04-12594-KJC | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | SCOTT ACQUISITION CORP. | **Bank Name:** | Team Capital Bank |
| | | **Account:** | ********16 - Checking Account |
| **Taxpayer ID #:** | **-***8711 | **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Period Ending:** | 06/13/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3269 | The Foltz Law Firm | (Final distribution to Claim 0000479, representing a Payment of 9.71% per court order.) | 7100-000 | | 5.46 | 5,004,504.06 |
| 07/02/12 | 3270 | The Foltz Law Firm | (Final distribution to Claim 0000480, representing a Payment of 9.71% per court order.) | 7100-000 | | 620.67 | 5,003,883.39 |
| 07/02/12 | 3271 | THE FOLTZ LAW FIRM, P.A. | (Final distribution to Claim 0000481, representing a Payment of 9.71% per court order.) | 7100-000 | | 78.59 | 5,003,804.80 |
| 07/02/12 | 3272 | The Foltz Law Firm | (Final distribution to Claim 0000482, representing a Payment of 9.71% per court order.) | 7100-000 | | 197.73 | 5,003,607.07 |
| 07/02/12 | 3273 | SOUTHEASTERN METALS MFG | (Final distribution to Claim 0000485, representing a Payment of 9.71% per court order.) | 7100-000 | | 106.58 | 5,003,500.49 |
| 07/02/12 | 3274 | ALL BROWARD HURRICANE | (Final distribution to Claim 0000486, representing a Payment of 9.71% per court order.) | 7100-000 | | 142.58 | 5,003,357.91 |
| 07/02/12 | 3275 | EAST BAY SANITATION SERVI | (Final distribution to Claim 0000487, representing a Payment of 9.71% per court order.) | 7100-000 | | 55.64 | 5,003,302.27 |
| 07/02/12 | 3276 | CITY OF BROOKSVILLE | (Final distribution to Claim 0000488, representing a Payment of 9.71% per court order.) | 7100-000 | | 180.53 | 5,003,121.74 |
| 07/02/12 | 3277 | A.M. KLEMM & SON | (Final distribution to Claim 0000493, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,210.73 | 5,000,911.01 |
| 07/02/12 | 3278 | SIGN TASTIC | (Final distribution to Claim 0000496, representing a Payment of 9.71% per court order.) | 7100-000 | | 48.81 | 5,000,862.20 |
| 07/02/12 | 3279 | Master Craft Plumbing Contractors, Inc. | (Final distribution to Claim 0000497, representing a Payment of 9.71% per court order.) | 7100-000 | | 39.41 | 5,000,822.79 |
| 07/02/12 | 3280 | ARGO PARTNERS | (Final distribution to Claim 0000499, representing a Payment of 9.71% per court order.) | 7100-000 | | 595.55 | 5,000,227.24 |
| 07/02/12 | 3281 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000504, representing a Payment of 9.71% per court order.) | 7100-000 | | 370.07 | 4,999,857.17 |

Subtotals :             $0.00        $4,652.35

Exhibit 9

Page: 72

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3282 | REVENUE COMMISSIONER'S OFFICE | (Final distribution to Claim 0000505, representing a Payment of 9.71% per court order.) | 7100-000 | | 3,983.36 | 4,995,873.81 |
| 07/02/12 | 3283 | NATIONAL GYPSUM COMPANY | (Final distribution to Claim 0000506, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,822.01 | 4,993,051.80 |
| 07/02/12 | 3284 | Argo Partners | (Final distribution to Claim 0000507, representing a Payment of 9.71% per court order.) | 7100-000 | | 17.14 | 4,993,034.66 |
| 07/02/12 | 3285 | COX RADIO, INC. DBA WWRM-FM | (Final distribution to Claim 0000515, representing a Payment of 9.71% per court order.) | 7100-000 | | 400.27 | 4,992,634.39 |
| 07/02/12 | 3286 | RENTAL SERVICE CORP | (Final distribution to Claim 0000518, representing a Payment of 9.71% per court order.) | 7100-000 | | 792.01 | 4,991,842.38 |
| 07/02/12 | 3287 | SELECT ACTURIAL SERVICES | (Final distribution to Claim 0000519, representing a Payment of 9.71% per court order.) | 7100-000 | | 485.33 | 4,991,357.05 |
| 07/02/12 | 3288 | DAVID HEIL, ESQ | (Final distribution to Claim 0000524, representing a Payment of 9.71% per court order.) | 7100-000 | | 3,028.45 | 4,988,328.60 |
| 07/02/12 | 3289 | IRMENGARD BLIUMFELDAS | (Final distribution to Claim 0000528, representing a Payment of 9.71% per court order.) | 7100-000 | | 5,823.95 | 4,982,504.65 |
| 07/02/12 | 3290 | MORTON SALT | (Final distribution to Claim 0000529, representing a Payment of 9.71% per court order.) | 7100-000 | | 307.86 | 4,982,196.79 |
| 07/02/12 | 3291 | Argo Partners | (Final distribution to Claim 0000532, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,322.25 | 4,979,874.54 |
| 07/02/12 | 3292 | THE QUIKRETE COMPANIES INC. | (Final distribution to Claim 0000536, representing a Payment of 9.71% per court order.) | 7100-000 | | 14,476.66 | 4,965,397.88 |
| 07/02/12 | 3293 | CITY OF NEPTUNE BEACH | (Final distribution to Claim 0000537, representing a Payment of 9.71% per court order.) | 7100-000 | | 138.82 | 4,965,259.06 |
| 07/02/12 | 3294 | Argo Partners | (Final distribution to Claim 0000538, representing a Payment of 9.71% per court order.) | 7100-000 | | 764.42 | 4,964,494.64 |
| | | | Subtotals : | | $0.00 | $35,362.53 | |

{} Asset reference(s)

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 73

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3295 | V.T. INDUSTRIES, INC | (Final distribution to Claim 0000539, representing a Payment of 9.71% per court order.) | 7100-000 | | 310.81 | 4,964,183.83 |
| 07/02/12 | 3296 | DESOTO CO. PROP. APPRAISER | (Final distribution to Claim 0000540, representing a Payment of 9.71% per court order.) | 7100-000 | | 38.78 | 4,964,145.05 |
| 07/02/12 | 3297 | CITY OF EUSTIS | (Final distribution to Claim 0000541, representing a Payment of 9.71% per court order.) | 7100-000 | | 35.38 | 4,964,109.67 |
| 07/02/12 | 3298 | CAIN & BULTMAN, INC | (Final distribution to Claim 0000542, representing a Payment of 9.71% per court order.) | 7100-000 | | 224.67 | 4,963,885.00 |
| 07/02/12 | 3299 | CRESCENT PROPANE, INC | (Final distribution to Claim 0000544, representing a Payment of 9.71% per court order.) | 7100-000 | | 55.90 | 4,963,829.10 |
| 07/02/12 | 3300 | AUBURNDALE SUN | (Final distribution to Claim 0000546, representing a Payment of 9.71% per court order.) | 7100-000 | | 43.68 | 4,963,785.42 |
| 07/02/12 | 3301 | 3-D COASTAL OIL | (Final distribution to Claim 0000550, representing a Payment of 9.71% per court order.) | 7100-000 | | 287.05 | 4,963,498.37 |
| 07/02/12 | 3302 | NEW SMYRNA BEACH, CITY OF | (Final distribution to Claim 0000553, representing a Payment of 9.71% per court order.) | 7100-000 | | 876.93 | 4,962,621.44 |
| 07/02/12 | 3303 | Argo Partners | (Final distribution to Claim 0000557, representing a Payment of 9.71% per court order.) | 7100-000 | | 486.54 | 4,962,134.90 |
| 07/02/12 | 3304 | SIMPSON STRONG-TIE CO INC. | (Final distribution to Claim 0000558, representing a Payment of 9.71% per court order.) | 7100-000 | | 517.04 | 4,961,617.86 |
| 07/02/12 | 3305 | WILLIAM & PENNY MIMS | (Final distribution to Claim 0000561, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,853.29 | 4,956,764.57 |
| 07/02/12 | 3306 | CITICORP DEL-LEASE INC | (Final distribution to Claim 0000564, representing a Payment of 9.71% per court order.) | 7100-000 | | 8,338.88 | 4,948,425.69 |
| 07/02/12 | 3307 | ALLISON'S FENCE | (Final distribution to Claim 0000565, representing a Payment of 9.71% per court order.) | 7100-000 | | 257.22 | 4,948,168.47 |

Subtotals :　　　$0.00　　　$16,326.17

Exhibit 9

## Form 2

Page: 74

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3308 | CENTRAL FLORIDA ELECTRIC | (Final distribution to Claim 0000566, representing a Payment of 9.71% per court order.) | 7100-000 | | 384.74 | 4,947,783.73 |
| 07/02/12 | 3309 | IQI, INC. | (Final distribution to Claim 0000567, representing a Payment of 9.71% per court order.) | 7100-000 | | 205,651.23 | 4,742,132.50 |
| 07/02/12 | 3310 | Argo Partners | (Final distribution to Claim 0000570, representing a Payment of 9.71% per court order.) | 7100-000 | | 380.17 | 4,741,752.33 |
| 07/02/12 | 3311 | ADT SECURITY SERVICES | (Final distribution to Claim 0000576, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,343.36 | 4,739,408.97 |
| 07/02/12 | 3312 | MEDALLION CABINETRY INC | (Final distribution to Claim 0000577, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,018.72 | 4,735,390.25 |
| 07/02/12 | 3313 | Liquidity Solutions | (Final distribution to Claim 0000579, representing a Payment of 9.71% per court order.) | 7100-000 | | 6,355.66 | 4,729,034.59 |
| 07/02/12 | 3314 | RICHARD B. AUSTIN | (Final distribution to Claim 0000581, representing a Payment of 9.71% per court order.) | 7100-000 | | 77.65 | 4,728,956.94 |
| 07/02/12 | 3315 | FLORIDA PUBLIC UTILITIES | (Final distribution to Claim 0000584, representing a Payment of 9.71% per court order.) | 7100-000 | | 215.80 | 4,728,741.14 |
| 07/02/12 | 3316 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000586, representing a Payment of 9.71% per court order.) | 7100-000 | | 157.01 | 4,728,584.13 |
| 07/02/12 | 3317 | BOGGS GASES | (Final distribution to Claim 0000590, representing a Payment of 9.70% per court order.) | 7100-000 | | 16.89 | 4,728,567.24 |
| 07/02/12 | 3318 | WALGREEN CO | (Final distribution to Claim 0000591, representing a Payment of 9.71% per court order.) | 7100-000 | | 469.90 | 4,728,097.34 |
| 07/02/12 | 3319 | TREASURE COAST NEWSPAPERS | (Final distribution to Claim 0000593, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,027.77 | 4,727,069.57 |
| 07/02/12 | 3320 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000596, representing a Payment of 9.71% per court order.) | 7100-000 | | 145.60 | 4,726,923.97 |

Subtotals :             $0.00        $221,244.50

Exhibit 9

## Form 2

Page: 75

### Cash Receipts And Disbursements Record

| Case Number: | 04-12594-KJC | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | SCOTT ACQUISITION CORP. | Bank Name: | Team Capital Bank |
| | | Account: | ********16 - Checking Account |
| Taxpayer ID #: | **-***8711 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3321 | WORK LOSS MANAGEMENT | (Final distribution to Claim 0000599, representing a Payment of 9.71% per court order.) | 7100-000 | | 7.28 | 4,726,916.69 |
| 07/02/12 | 3322 | EAST COAST HEATING & AIR CONDITIONI | (Final distribution to Claim 0000603, representing a Payment of 9.71% per court order.) | 7100-000 | | 71.83 | 4,726,844.86 |
| 07/02/12 | 3323 | GATTO'S TIRE & AUTO SER. | (Final distribution to Claim 0000604, representing a Payment of 9.71% per court order.) | 7100-000 | | 101.01 | 4,726,743.85 |
| 07/02/12 | 3324 | MILLER GRANGER | (Final distribution to Claim 0000605, representing a Payment of 9.71% per court order.) | 7100-000 | | 9,706.58 | 4,717,037.27 |
| 07/02/12 | 3325 | GAINESVILLE DOOR CO | (Final distribution to Claim 0000608, representing a Payment of 9.71% per court order.) | 7100-000 | | 32.06 | 4,717,005.21 |
| 07/02/12 | 3326 | REGIS INVENTORY SPECIALIST | (Final distribution to Claim 0000612, representing a Payment of 9.71% per court order.) | 7100-000 | | 3,388.46 | 4,713,616.75 |
| 07/02/12 | 3327 | Argo Partners | (Final distribution to Claim 0000613, representing a Payment of 9.71% per court order.) | 7100-000 | | 637.37 | 4,712,979.38 |
| 07/02/12 | 3328 | CLEAR CHANNEL OUTDOOR | (Final distribution to Claim 0000615, representing a Payment of 9.71% per court order.) | 7100-000 | | 233.22 | 4,712,746.16 |
| 07/02/12 | 3329 | BELLSOUTH TELECOMMUNICATIONS INC | (Final distribution to Claim 0000617, representing a Payment of 9.70% per court order.) | 7100-000 | | 13.73 | 4,712,732.43 |
| 07/02/12 | 3330 | LAKE WALES NEWS, INC | (Final distribution to Claim 0000618, representing a Payment of 9.71% per court order.) | 7100-000 | | 48.25 | 4,712,684.18 |
| 07/02/12 | 3331 | OCALA ELECTRIC UTILITY | (Final distribution to Claim 0000620, representing a Payment of 9.71% per court order.) | 7100-000 | | 335.72 | 4,712,348.46 |
| 07/02/12 | 3332 | PTM INCORPORATED | (Final distribution to Claim 0000629, representing a Payment of 9.71% per court order.) | 7100-000 | | 118.42 | 4,712,230.04 |
| 07/02/12 | 3333 | DOYLE ELECTRIC SERVICES, INC. | (Final distribution to Claim 0000630, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,211.13 | 4,711,018.91 |

Subtotals :               $0.00        $15,905.06

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

## Form 2

Page: 76

### Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** \*\*-\*\*\*8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** \*\*\*\*\*\*\*\*16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3334 | Argo Partners | (Final distribution to Claim 0000634, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,412.89 | 4,708,606.02 |
| 07/02/12 | 3335 | HURTAK FAMILY PARTNERSHIP | (Final distribution to Claim 0000635, representing a Payment of 9.71% per court order.) | 7100-000 | | 58,239.46 | 4,650,366.56 |
| 07/02/12 | 3336 | MEAGHER'S NURSERY, INC. | (Final distribution to Claim 0000636, representing a Payment of 9.71% per court order.) | 7100-000 | | 194.13 | 4,650,172.43 |
| 07/02/12 | 3337 | SUN COAST MEDIA | (Final distribution to Claim 0000637, representing a Payment of 9.71% per court order.) | 7100-000 | | 763.76 | 4,649,408.67 |
| 07/02/12 | 3338 | THE TJX COMPANIES, INC. | (Final distribution to Claim 0000638, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,420.49 | 4,646,988.18 |
| 07/02/12 | 3339 | GAINESVILLE REGIONAL UTILIES | (Final distribution to Claim 0000639, representing a Payment of 9.71% per court order.) | 7100-000 | | 436.80 | 4,646,551.38 |
| 07/02/12 | 3340 | TRU WOOD CABINETS, INC | (Final distribution to Claim 0000640, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,742.30 | 4,644,809.08 |
| 07/02/12 | 3341 | LABOR FINDERS (OKEECHOBEE | (Final distribution to Claim 0000643, representing a Payment of 9.71% per court order.) | 7100-000 | | 328.65 | 4,644,480.43 |
| 07/02/12 | 3342 | NEWS-JOURNAL CORP | (Final distribution to Claim 0000653, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,230.60 | 4,643,249.83 |
| 07/02/12 | 3343 | SOUTHWESTERN SUPPLIERS, I | (Final distribution to Claim 0000655, representing a Payment of 9.71% per court order.) | 7100-000 | | 78.42 | 4,643,171.41 |
| 07/02/12 | 3344 | POLK COUNTY DEMOCRAT | (Final distribution to Claim 0000656, representing a Payment of 9.71% per court order.) | 7100-000 | | 90.58 | 4,643,080.83 |
| 07/02/12 | 3345 | SEASONSHIELD INC | (Final distribution to Claim 0000658, representing a Payment of 9.71% per court order.) | 7100-000 | | 542.36 | 4,642,538.47 |
| 07/02/12 | 3346 | JACKSONVILLE ELECTRIC | (Final distribution to Claim 0000659, representing a Payment of 9.71% per court order.) | 7100-000 | | 417.97 | 4,642,120.50 |

Subtotals :          $0.00          $68,898.41

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM     V.13.30

Exhibit 9

Page: 77

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/12 | 3347 | ALVAREZ, SAMBOL, WINTHROP & MADSON, | (Final distribution to Claim 0000662, representing a Payment of 9.71% per court order.) | 7100-000 | | 4,197.04 | 4,637,923.46 |
| 07/02/12 | 3348 | DIXIE SIGNS INC | (Final distribution to Claim 0000663, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,745.43 | 4,636,178.03 |
| 07/02/12 | 3349 | HOBE SOUND ACE HARDWARE | (Final distribution to Claim 0000666, representing a Payment of 9.71% per court order.) | 7100-000 | | 2,212.91 | 4,633,965.12 |
| 07/02/12 | 3350 | DON R. BRYANT, ARCHITECT | (Final distribution to Claim 0000667, representing a Payment of 9.71% per court order.) | 7100-000 | | 69.16 | 4,633,895.96 |
| 07/02/12 | 3351 | COHAN RADIO GROUP, INC. | (Final distribution to Claim 0000671, representing a Payment of 9.71% per court order.) | 7100-000 | | 404.12 | 4,633,491.84 |
| 07/02/12 | 3352 | UNITED SELF INSURED SERVICES | (Final distribution to Claim 0000674, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,194.88 | 4,632,296.96 |
| 07/02/12 | 3353 | LANIER WORLDWIDE INC | (Final distribution to Claim 0000675, representing a Payment of 9.71% per court order.) | 7100-000 | | 63.69 | 4,632,233.27 |
| 07/02/12 | 3354 | JACKSONVILLE ELECTRIC AUTHORITY | (Final distribution to Claim 0000676, representing a Payment of 9.71% per court order.) | 7100-000 | | 384.05 | 4,631,849.22 |
| 07/02/12 | 3355 | LAMAR CORPORATION | (Final distribution to Claim 0000682, representing a Payment of 9.71% per court order.) | 7100-000 | | 242.66 | 4,631,606.56 |
| 07/02/12 | 3356 | ZAMBETTI STEEL PRODUCTS | (Final distribution to Claim 0000684, representing a Payment of 9.71% per court order.) | 7100-000 | | 291.20 | 4,631,315.36 |
| 07/02/12 | 3357 | CLOSETMAID CORP | (Final distribution to Claim 0000686, representing a Payment of 9.71% per court order.) | 7100-000 | | 242.66 | 4,631,072.70 |
| 07/02/12 | 3358 | ROBBINS MANUFACTURING CO. | (Final distribution to Claim 0000687, representing a Payment of 9.71% per court order.) | 7100-000 | | 1,455.99 | 4,629,616.71 |
| 07/02/12 | 3359 | PASCO COUNTY BOARD OF COUNTY COMM | (Final distribution to Claim 0000688, representing a Payment of 9.71% per court order.) | 7100-000 | | 25.99 | 4,629,590.72 |

Subtotals :          $0.00          $12,529.78

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| | |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/02/12 | 3360 | DEAD RIVER PROPERTIES | (Final distribution to Claim 0000691, representing a Payment of 9.71% per court order.) | 7100-000 | | 10,990.42 | 4,618,600.30 |
| 07/02/12 | 3361 | Liquidity Solutions, Inc. | (Final distribution to Claim LS1, representing a Payment of 9.71% per court order.) | 7100-000 | | 24,038.30 | 4,594,562.00 |
| 07/02/12 | 3362 | Clerk, U.S. Bankruptcy Court | allocation entered by distribution | 7100-000 | | 4.00 | 4,594,558.00 |
| 07/02/12 | | MONTAGUE S. CLAYBROOK | Adjustment re: Docket No.: 1473 | 2100-000 | | 43,075.00 | 4,551,483.00 |
| 07/03/12 | | SUNSTATE FIRE EXTINGUISHER | allocation entered by distribution | 7100-000 | | -2,588.92 | 4,554,071.92 |
| 07/03/12 | | BETHEL FARMS LTD | allocation entered by distribution | 7100-000 | | -787.45 | 4,554,859.37 |
| 07/03/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -71.60 | 4,554,930.97 |
| 07/03/12 | | US WATER SERVICES | allocation entered by distribution | 7100-000 | | -8.90 | 4,554,939.87 |
| 07/03/12 | | NEWS PRESS | allocation entered by distribution | 7100-000 | | -517.40 | 4,555,457.27 |
| 07/03/12 | | SEMINOLE TIRE CO. | allocation entered by distribution | 7100-000 | | -55.33 | 4,555,512.60 |
| 07/03/12 | | SAUDER WOODWORKING | allocation entered by distribution | 7100-000 | | -72.38 | 4,555,584.98 |
| 07/03/12 | | OSCEOLA SHOPPER | allocation entered by distribution | 7100-000 | | -389.00 | 4,555,973.98 |
| 07/03/12 | | FLORIDA PUBLIC UTILITIES | allocation entered by distribution | 7100-000 | | -147.93 | 4,556,121.91 |
| 07/03/12 | | RENDA BROADCASTING CORPORATION | allocation entered by distribution | 7100-000 | | -442.62 | 4,556,564.53 |
| 07/03/12 | | THE GAINESVILLE SUN | allocation entered by distribution | 7100-000 | | -1,048.07 | 4,557,612.60 |
| 07/03/12 | | THE FLORIDA TIMES UNION | allocation entered by distribution | 7100-000 | | -2,246.91 | 4,559,859.51 |
| 07/03/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -1,517.85 | 4,561,377.36 |
| 07/03/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -240.43 | 4,561,617.79 |
| 07/03/12 | | PYE BARKER FIRE AND SAFETY | allocation entered by distribution | 7100-000 | | -144.30 | 4,561,762.09 |
| 07/03/12 | | DIXON ELECTRIC | allocation entered by distribution | 7100-000 | | -262.72 | 4,562,024.81 |
| 07/03/12 | | AMERICAN RESIDENTIAL SERVICE OF FLA | allocation entered by distribution | 7100-000 | | -17.96 | 4,562,042.77 |
| 07/03/12 | | LEROB SHARP-ALL | allocation entered by distribution | 7100-000 | | -9.72 | 4,562,052.49 |
| 07/03/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -449.69 | 4,562,502.18 |
| 07/03/12 | | GRIFFIN PRODUCTIONS | allocation entered by distribution | 7100-000 | | -48.53 | 4,562,550.71 |
| 07/03/12 | | MESSER CONSTRUCTION CORP | allocation entered by distribution | 7100-000 | | -4,370.45 | 4,566,921.16 |
| 07/03/12 | | WASTE SERVICES OF FLORIDA | allocation entered by distribution | 7100-000 | | -233.64 | 4,567,154.80 |
| 07/03/12 | | IDAHO TIMBER OF FLORIDA | allocation entered by distribution | 7100-000 | | -1,381.92 | 4,568,536.72 |
| 07/03/12 | | SUNNILAND CORPORATION | allocation entered by distribution | 7100-000 | | -1,930.05 | 4,570,466.77 |
| 07/03/12 | | WAL MART STORES | allocation entered by distribution | 7100-000 | | -8,372.48 | 4,578,839.25 |
| 07/03/12 | | NEWS SUN | allocation entered by distribution | 7100-000 | | -267.20 | 4,579,106.45 |
| 07/03/12 | | ZAMBETTI STEEL PRODUCTS, INC. | allocation entered by distribution | 7100-000 | | -1,502.56 | 4,580,609.01 |

|  | Subtotals : | $0.00 | $48,981.71 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 79

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** Team Capital Bank |
| | **Account:** ********16 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | | PARTS NOW LLC | allocation entered by distribution | 7100-000 | | -53.81 | 4,580,662.82 |
| 07/03/12 | | AMERICAN HYDRO SYSTEMS | allocation entered by distribution | 7100-000 | | -71.09 | 4,580,733.91 |
| 07/03/12 | | AQUA SERVICES, INC | allocation entered by distribution | 7100-000 | | -19.56 | 4,580,753.47 |
| 07/03/12 | | QUALITY A/C HEATING | allocation entered by distribution | 7100-000 | | -44.02 | 4,580,797.49 |
| 07/03/12 | | FLOYD PUBLICATIONS | allocation entered by distribution | 7100-000 | | -33.97 | 4,580,831.46 |
| 07/03/12 | | SARASOTA HERALD TRIBUNE | allocation entered by distribution | 7100-000 | | -595.63 | 4,581,427.09 |
| 07/03/12 | | CITY OF ST. PETERSBURG | allocation entered by distribution | 7100-000 | | -46.49 | 4,581,473.58 |
| 07/03/12 | | THE QUIKRETE COMPANIES | allocation entered by distribution | 7100-000 | | -6,119.96 | 4,587,593.54 |
| 07/03/12 | | DOYLE ELECTRIC SERVICES, INC. | allocation entered by distribution | 7100-000 | | -633.17 | 4,588,226.71 |
| 07/03/12 | | REAL ESTATE SERVICES OF PALM COAST | allocation entered by distribution | 7100-000 | | -1,268.86 | 4,589,495.57 |
| 07/03/12 | | THE HILMAN GROUP | allocation entered by distribution | 7100-000 | | -2,167.79 | 4,591,663.36 |
| 07/03/12 | | PAULINO, MARIA | allocation entered by distribution | 7100-000 | | -6,309.27 | 4,597,972.63 |
| 07/03/12 | | WASTE SERVICES OF FLA PASCO | allocation entered by distribution | 7100-000 | | -6.94 | 4,597,979.57 |
| 07/03/12 | | WASTE SERVICES OF FLA PINNELLAS | allocation entered by distribution | 7100-000 | | -129.83 | 4,598,109.40 |
| 07/03/12 | | SCRIPPS TREASURE COAST PUBLISHING | allocation entered by distribution | 7100-000 | | -1,024.86 | 4,599,134.26 |
| 07/03/12 | | RICHARDS PAINT MFG. CO. | allocation entered by distribution | 7100-000 | | -321.22 | 4,599,455.48 |
| 07/03/12 | | Liquidity Solutions, Inc. | allocation entered by distribution | 7100-000 | | -4,440.76 | 4,603,896.24 |
| 07/03/12 | | FRESH CARPET | allocation entered by distribution | 7100-000 | | -384.29 | 4,604,280.53 |
| 07/03/12 | | C&C PLUMBING | allocation entered by distribution | 7100-000 | | -60.59 | 4,604,341.12 |
| 07/03/12 | | TERMAC AMERICA, LLC | allocation entered by distribution | 7100-000 | | -6,355.37 | 4,610,696.49 |
| 07/03/12 | | ATLANTIC BUSINESS SYSTEMS | allocation entered by distribution | 7100-000 | | -12.74 | 4,610,709.23 |
| 07/03/12 | | CEMEX, INC. | allocation entered by distribution | 7100-000 | | -346.40 | 4,611,055.63 |
| 07/03/12 | | Argo Partners | allocation entered by distribution | 7100-000 | | -2,177.08 | 4,613,232.71 |
| 07/03/12 | | BRADCO SUPPLY CORP | allocation entered by distribution | 7100-000 | | -577.75 | 4,613,810.46 |
| 07/03/12 | | STATE OF GEORGIA, DEPARTMENT OF REV | allocation entered by distribution | 7100-000 | | -1,944.98 | 4,615,755.44 |
| 07/03/12 | | CITY OF PALATKA | allocation entered by distribution | 7100-000 | | -30.20 | 4,615,785.64 |
| 07/03/12 | | HOLMBERG FARMS, INC. | allocation entered by distribution | 7100-000 | | -40.22 | 4,615,825.86 |
| 07/03/12 | | WILSONART INTERNATIONAL | allocation entered by distribution | 7100-000 | | -87.84 | 4,615,913.70 |
| 07/03/12 | | ACTECH ARCHITECTS | allocation entered by distribution | 7100-000 | | -669.95 | 4,616,583.65 |
| 07/03/12 | | SUN COAST PLANNING | allocation entered by distribution | 7100-000 | | -80.08 | 4,616,663.73 |
| 07/03/12 | | JERRY BRITTINGHAM AC HEAT | allocation entered by distribution | 7100-000 | | -271.78 | 4,616,935.51 |

Subtotals :         $0.00      $-36,326.50

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 80

| Case Number: | 04-12594-KJC | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | SCOTT ACQUISITION CORP. | | Bank Name: | Team Capital Bank |
| | | | Account: | ********16 - Checking Account |
| Taxpayer ID #: | **-***8711 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3363 | DEPARTMENT OF JUSTICE | (Final distribution to Claim ADMIN, representing a Payment of 100.00% per court order.) | 2950-000 | | 10,250.00 | 4,606,685.51 |
| 07/03/12 | 3364 | CLERK OF COURT | (Final distribution to Claim ADMIN, representing a Payment of 100.00% per court order.) | 2700-000 | | 27,000.00 | 4,579,685.51 |
| 07/03/12 | 3365 | CROSS & SIMON LLC | (Final distribution to Claim CSPRF15, representing a Payment of 100.00% per court order.) | 3210-000 | | 228,557.02 | 4,351,128.49 |
| 07/03/12 | 3366 | MONTAGUE S. CLAYBROOK DE CH 7 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) | 2200-000 | | 890.67 | 4,350,237.82 |
| 07/03/12 | 3367 | MONTAGUE S. CLAYBROOK DE CH 7 | (Final distribution to Claim (no claim number), representing a Payment of 82.62% per court order.) | 2100-000 | | 204,835.69 | 4,145,402.13 |
| 07/03/12 | 3368 | MARGIE BYROM | (Final distribution to Claim ADMIN1, representing a Payment of 100.00% per court order.) | 6990-000 | | 50,000.00 | 4,095,402.13 |
| 07/03/12 | 3369 | NEW PLAN EXCEL REALTY TRUST, INC., | (Final distribution to Claim 0000395, representing a Payment of 100.00% per court order.) | 6990-000 | | 13,518.82 | 4,081,883.31 |
| 07/03/12 | 3370 | BLANDING OAKS INC. | (Final distribution to Claim BLANDING, representing a Payment of 100.00% per court order.) | 6920-000 | | 28,955.94 | 4,052,927.37 |
| 07/03/12 | 3371 | DELOITTE TAX LLP | (Final distribution to Claim DELOITEE, representing a Payment of 100.00% per court order.) | 6710-000 | | 143.13 | 4,052,784.24 |
| 07/03/12 | 3372 | DELOITTE TAX LLP | (Final distribution to Claim DELOITEF, representing a Payment of 100.00% per court order.) | 6700-000 | | 14,500.00 | 4,038,284.24 |
| 07/03/12 | 3373 | KRONISH LIEB WEINER & HELLMAN LLP | (Final distribution to Claim KRONISH, representing a Payment of 100.00% per court order.) | 6210-000 | | 192,713.32 | 3,845,570.92 |
| 07/03/12 | 3374 | NEW PLAN EXCEL REALTY TRUST, INC., | (Final distribution to Claim NewPlan, representing a Payment of 100.00% per court order.) | 6990-000 | | 2,000.33 | 3,843,570.59 |
| 07/03/12 | 3375 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000182A, representing a Payment of 100.00% per court order.) | 5200-000 | | 554,847.31 | 3,288,723.28 |

Subtotals :    $0.00    $1,328,212.23

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

## Form 2

Page: 81

### Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3376 | OLSON, MIKE, TAX COLLECTOR | (Final distribution to Claim 0000031, representing a Payment of 100.00% per court order.) | 5800-000 | | 6,254.75 | 3,282,468.53 |
| 07/03/12 | 3377 | BELDEN DOUG, HILLSBOROUGH TAX COLLE | (Final distribution to Claim 0000032, representing a Payment of 100.00% per court order.) | 5800-000 | | 741.62 | 3,281,726.91 |
| 07/03/12 | 3378 | BELDEN DOUG, HILLSBOROUGH TAX COLLE | (Final distribution to Claim 0000033, representing a Payment of 100.00% per court order.) | 5800-000 | | 490.92 | 3,281,235.99 |
| 07/03/12 | 3379 | BELDEN DOUG, HILLSBOROUGH TAX COLLE | (Final distribution to Claim 0000034, representing a Payment of 100.00% per court order.) | 5800-000 | | 466.89 | 3,280,769.10 |
| 07/03/12 | 3380 | COUNTY OF VOLUSIA FINANCE DEPARTMEN | (Final distribution to Claim 0000040, representing a Payment of 100.00% per court order.) | 5800-000 | | 3,499.37 | 3,277,269.73 |
| 07/03/12 | 3381 | COUNTY OF VOLUSIA | (Final distribution to Claim 0000041, representing a Payment of 100.00% per court order.) | 5800-000 | | 3,579.33 | 3,273,690.40 |
| 07/03/12 | 3382 | COUNTY OF VOLUSIA | (Final distribution to Claim 0000042, representing a Payment of 100.00% per court order.) | 5800-000 | | 37,477.66 | 3,236,212.74 |
| 07/03/12 | 3383 | COUNTY OF VOLUSIA | (Final distribution to Claim 0000043, representing a Payment of 100.00% per court order.) | 5800-000 | | 264.20 | 3,235,948.54 |
| 07/03/12 | 3384 | ELIZABETH VI LLC | (Final distribution to Claim 0000049, representing a Payment of 100.00% per court order.) | 5800-000 | | 3,251.09 | 3,232,697.45 |
| 07/03/12 | 3385 | ISABELLA I LLC | (Final distribution to Claim 0000050, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,024.66 | 3,231,672.79 |
| 07/03/12 | 3386 | PASCO COUNTY BOARD OF COUNTY COMM; | (Final distribution to Claim 0000051, representing a Payment of 100.00% per court order.) | 5800-000 | | 107.75 | 3,231,565.04 |
| 07/03/12 | 3387 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000068, representing a Payment of 100.00% per court order.) | 5800-000 | | 4,118.80 | 3,227,446.24 |
| 07/03/12 | 3388 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000069, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,376.65 | 3,226,069.59 |

Subtotals :  $0.00   $62,653.69

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3389 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000070, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,040.33 | 3,225,029.26 |
| 07/03/12 | 3390 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000071, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,037.06 | 3,223,992.20 |
| 07/03/12 | 3391 | BREVARD COUNTY TAX COLLECTOR | (Final distribution to Claim 0000072, representing a Payment of 100.00% per court order.) | 5800-000 | | 51,304.68 | 3,172,687.52 |
| 07/03/12 | 3392 | TAX COLLECTOR, HIGHLANDS COUNTY | (Final distribution to Claim 0000082, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,727.01 | 3,170,960.51 |
| 07/03/12 | 3393 | PATSY HEFFNER, OSCEOLA COUNTY | (Final distribution to Claim 0000112, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,842.75 | 3,169,117.76 |
| 07/03/12 | 3394 | MONROE COUNTY TAX COLLECTOR | (Final distribution to Claim 0000124, representing a Payment of 100.00% per court order.) | 5800-000 | | 2,547.62 | 3,166,570.14 |
| 07/03/12 | 3395 | STATE OF GEORGIA, DEPARTMENT OF REV | (Final distribution to Claim 0000142A, representing a Payment of 100.00% per court order.) | 5800-000 | | 21,000.00 | 3,145,570.14 |
| 07/03/12 | 3396 | PEGGY BRANNON TAX COLLECTOR | (Final distribution to Claim 0000158, representing a Payment of 100.00% per court order.) | 5800-000 | | 713.44 | 3,144,856.70 |
| 07/03/12 | 3397 | TAX COLLECTOR, LEVY COUNTY | (Final distribution to Claim 0000169, representing a Payment of 100.00% per court order.) | 5800-000 | | 11,028.62 | 3,133,828.08 |
| 07/03/12 | 3398 | STULTS, DENNIS | (Final distribution to Claim 0000211, representing a Payment of 100.00% per court order.) | 5800-000 | | 1,063.23 | 3,132,764.85 |
| 07/03/12 | 3399 | BENDERSON DEVELOPMENT COMPANY | (Final distribution to Claim 0000212A, representing a Payment of 100.00% per court order.) | 5800-000 | | 2,063.93 | 3,130,700.92 |
| 07/03/12 | 3400 | TAX COLLECTOR, ALACHUA COUNTY | (Final distribution to Claim 0000218, representing a Payment of 100.00% per court order.) | 5800-000 | | 4,835.84 | 3,125,865.08 |
| 07/03/12 | 3401 | PENSION BENEFIT GUARANTY | (Final distribution to Claim 0000319A, representing a Payment of 100.00% per court order.) | 5800-000 | | 392,000.00 | 2,733,865.08 |

Subtotals :          $0.00     $492,204.51

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 83

### Cash Receipts And Disbursements Record

| Case Number: | 04-12594-KJC | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | SCOTT ACQUISITION CORP. | Bank Name: | Team Capital Bank |
| | | Account: | ********16 - Checking Account |
| Taxpayer ID #: | **-***8711 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3402 | GENTILLY CORPORATION | (Final distribution to Claim 0000352A, representing a Payment of 100.00% per court order.) | 5800-000 | | 12,550.69 | 2,721,314.39 |
| 07/03/12 | 3403 | INDIAN RIVER COUNTY ATTORNEY'S OFFI | (Final distribution to Claim 0000398, representing a Payment of 100.00% per court order.) | 5800-000 | | 422.93 | 2,720,891.46 |
| 07/03/12 | 3404 | OSCEOLA CO TAX COLLECTOR | (Final distribution to Claim 0000621, representing a Payment of 100.00% per court order.) | 5800-000 | | 237.36 | 2,720,654.10 |
| 07/03/12 | 3405 | DANISE D HENRIQUEZ, CFC, MONROE COU | (Final distribution to Claim 0000625, representing a Payment of 100.00% per court order.) | 5800-000 | | 2,182.92 | 2,718,471.18 |
| 07/03/12 | 3406 | CHARLOTTE CO. PROP. APPRAISER | (Final distribution to Claim 0000626, representing a Payment of 100.00% per court order.) | 5800-000 | | 22,886.79 | 2,695,584.39 |
| 07/03/12 | 3407 | LEE COUNTY TAX COLLECTOR | (Final distribution to Claim 0000627, representing a Payment of 100.00% per court order.) | 5800-000 | | 794.56 | 2,694,789.83 |
| 07/03/12 | 3408 | Argo Partners | (Final distribution to Claim 0000001, representing a Payment of 9.55% per court order.) | 7100-000 | | 10,806.06 | 2,683,983.77 |
| 07/03/12 | 3409 | DYPLAST PRODUCTS | (Final distribution to Claim 0000002, representing a Payment of 9.55% per court order.) | 7100-000 | | 125.90 | 2,683,857.87 |
| 07/03/12 | 3410 | WEYERHAEUSER COMPANY | (Final distribution to Claim 0000004, representing a Payment of 9.55% per court order.) | 7100-000 | | 11,044.61 | 2,672,813.26 |
| 07/03/12 | 3411 | RGIS INVENTORY SPECIALIST | (Final distribution to Claim 0000006, representing a Payment of 9.55% per court order.) | 7100-000 | | 3,335.15 | 2,669,478.11 |
| 07/03/12 | 3412 | CITY OF SEBRING | (Final distribution to Claim 0000007, representing a Payment of 9.55% per court order.) | 7100-000 | | 29.14 | 2,669,448.97 |
| 07/03/12 | 3413 | ORBIN SEXSON | (Final distribution to Claim 0000008, representing a Payment of 9.55% per court order.) | 7100-000 | | 122.19 | 2,669,326.78 |
| 07/03/12 | 3414 | SOUTHEASTERN FREIGHT LINES | (Final distribution to Claim 0000010, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,589.04 | 2,667,737.74 |

Subtotals :   $0.00   $66,127.34

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3415 | CROWN OUTDOOR ADVERTISING | (Final distribution to Claim 0000011, representing a Payment of 9.55% per court order.) | 7100-000 | | 118.59 | 2,667,619.15 |
| 07/03/12 | 3416 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000012, representing a Payment of 9.55% per court order.) | 7100-000 | | 152.41 | 2,667,466.74 |
| 07/03/12 | 3417 | Argo Partners | (Final distribution to Claim 0000013, representing a Payment of 9.55% per court order.) | 7100-000 | | 481.82 | 2,666,984.92 |
| 07/03/12 | 3418 | ALISON'S FENCE MFG. | (Final distribution to Claim 0000014, representing a Payment of 9.55% per court order.) | 7100-000 | | 253.18 | 2,666,731.74 |
| 07/03/12 | 3419 | AMERICAN RESIDENTIAL SERVICE OF FLA | (Final distribution to Claim 0000015, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,878.96 | 2,663,852.78 |
| 07/03/12 | 3420 | Argo Partners | (Final distribution to Claim 0000016, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,228.00 | 2,662,624.78 |
| 07/03/12 | 3421 | ROBBINS MANUFACTURING | (Final distribution to Claim 0000017, representing a Payment of 9.55% per court order.) | 7100-000 | | 3,054.74 | 2,659,570.04 |
| 07/03/12 | 3422 | AMW BREVARD, LLC | (Final distribution to Claim 0000029, representing a Payment of 9.55% per court order.) | 7100-000 | | 9,036.04 | 2,650,534.00 |
| 07/03/12 | 3423 | STILES TAYLOR & GRACE,P.A | (Final distribution to Claim 0000030, representing a Payment of 9.55% per court order.) | 7100-000 | | 3,185.73 | 2,647,348.27 |
| 07/03/12 | 3424 | AMERICAN AIR & HEAT | (Final distribution to Claim 0000035, representing a Payment of 9.55% per court order.) | 7100-000 | | 93.05 | 2,647,255.22 |
| 07/03/12 | 3425 | COMDATA NETWORK, INC. | (Final distribution to Claim 0000036, representing a Payment of 9.55% per court order.) | 7100-000 | | 364.50 | 2,646,890.72 |
| 07/03/12 | 3426 | MILBERG FACTORS, INC. | (Final distribution to Claim 0000037, representing a Payment of 9.55% per court order.) | 7100-000 | | 168.76 | 2,646,721.96 |
| 07/03/12 | 3427 | FLORIDA KEYS ELECTRIC COOPERATIVE A | (Final distribution to Claim 0000038, representing a Payment of 9.55% per court order.) | 7100-000 | | 339.07 | 2,646,382.89 |

Subtotals :  $0.00    $21,354.85

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 85

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3428 | Anna Berta Wille | (Final distribution to Claim 0000039, representing a Payment of 9.55% per court order.) | 7100-000 | | 79,595.55 | 2,566,787.34 |
| 07/03/12 | 3429 | NEXTEL COMMUNICATIONS | (Final distribution to Claim 0000044, representing a Payment of 9.55% per court order.) | 7100-000 | | 318.28 | 2,566,469.06 |
| 07/03/12 | 3430 | Liquidity Solutions | (Final distribution to Claim 0000045, representing a Payment of 9.55% per court order.) | 7100-000 | | 318.74 | 2,566,150.32 |
| 07/03/12 | 3431 | B&S SIGNS, INC. | (Final distribution to Claim 0000046, representing a Payment of 9.55% per court order.) | 7100-000 | | 202.42 | 2,565,947.90 |
| 07/03/12 | 3432 | CREDIT DATA SERVICES, INC. | (Final distribution to Claim 0000048, representing a Payment of 9.56% per court order.) | 7100-000 | | 15.38 | 2,565,932.52 |
| 07/03/12 | 3433 | RAND INDUSTRIES, INC., ATTN: BARRY | (Final distribution to Claim 0000052, representing a Payment of 9.55% per court order.) | 7100-000 | | 46,895.68 | 2,519,036.84 |
| 07/03/12 | 3434 | TRANSOURCE/ B2 DIRECT | (Final distribution to Claim 0000053, representing a Payment of 9.55% per court order.) | 7100-000 | | 66.53 | 2,518,970.31 |
| 07/03/12 | 3435 | JACK'S SHORE BREEZE, INC. | (Final distribution to Claim 0000054, representing a Payment of 9.55% per court order.) | 7100-000 | | 238.56 | 2,518,731.75 |
| 07/03/12 | 3436 | CITY OF PLANT CITY | (Final distribution to Claim 0000057, representing a Payment of 9.55% per court order.) | 7100-000 | | 90.62 | 2,518,641.13 |
| 07/03/12 | 3437 | FOREIGN CREDIT INSURANCE ASSOC ( DO | (Final distribution to Claim 0000058, representing a Payment of 9.55% per court order.) | 7100-000 | | 87,554.18 | 2,431,086.95 |
| 07/03/12 | 3438 | SUMMERVILLE ELECTRIC | (Final distribution to Claim 0000059, representing a Payment of 9.55% per court order.) | 7100-000 | | 205.55 | 2,430,881.40 |
| 07/03/12 | 3439 | RE/MAX REALTY ONE | (Final distribution to Claim 0000060, representing a Payment of 9.55% per court order.) | 7100-000 | | 3,070.38 | 2,427,811.02 |
| 07/03/12 | 3440 | MASCO CONTRACTOR SERVICES | (Final distribution to Claim 0000061, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,083.78 | 2,426,727.24 |

Subtotals :                $0.00        $219,655.65

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# **Form 2**

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3441 | B&G REFRIGERATION CO. INC | (Final distribution to Claim 0000063, representing a Payment of 9.56% per court order.) | 7100-000 | | 21.50 | 2,426,705.74 |
| 07/03/12 | 3442 | WASTE MANAGEMENT | (Final distribution to Claim 0000064, representing a Payment of 9.55% per court order.) | 7100-000 | | 391.53 | 2,426,314.21 |
| 07/03/12 | 3443 | GULF POWER | (Final distribution to Claim 0000067, representing a Payment of 9.55% per court order.) | 7100-000 | | 390.80 | 2,425,923.41 |
| 07/03/12 | 3444 | JELD WEN, INC | (Final distribution to Claim 0000073, representing a Payment of 9.55% per court order.) | 7100-000 | | 142.86 | 2,425,780.55 |
| 07/03/12 | 3445 | JELD WEN, INC | (Final distribution to Claim 0000074, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,804.80 | 2,423,975.75 |
| 07/03/12 | 3446 | SUNSTATE FIRE EXTINGUISHER | (Final distribution to Claim 0000076, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,548.19 | 2,421,427.56 |
| 07/03/12 | 3447 | BETHEL FARMS LTD | (Final distribution to Claim 0000077, representing a Payment of 9.55% per court order.) | 7100-000 | | 775.06 | 2,420,652.50 |
| 07/03/12 | 3448 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000078, representing a Payment of 9.55% per court order.) | 7100-000 | | 70.47 | 2,420,582.03 |
| 07/03/12 | 3449 | US WATER SERVICES | (Final distribution to Claim 0000080, representing a Payment of 9.55% per court order.) | 7100-000 | | 8.76 | 2,420,573.27 |
| 07/03/12 | 3450 | NEWS PRESS | (Final distribution to Claim 0000081, representing a Payment of 9.55% per court order.) | 7100-000 | | 509.26 | 2,420,064.01 |
| 07/03/12 | 3451 | SEMINOLE TIRE CO. | (Final distribution to Claim 0000084, representing a Payment of 9.55% per court order.) | 7100-000 | | 54.46 | 2,420,009.55 |
| 07/03/12 | 3452 | SAUDER WOODWORKING | (Final distribution to Claim 0000085, representing a Payment of 9.55% per court order.) | 7100-000 | | 71.24 | 2,419,938.31 |
| 07/03/12 | 3453 | OSCEOLA SHOPPER | (Final distribution to Claim 0000086, representing a Payment of 9.55% per court order.) | 7100-000 | | 382.88 | 2,419,555.43 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $7,171.81 |

Exhibit 9

# **Form 2**
## **Cash Receipts And Disbursements Record**

Page: 87

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** Team Capital Bank |
| | **Account:** ********16 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3454 | FLORIDA PUBLIC UTILITIES | (Final distribution to Claim 0000087, representing a Payment of 9.55% per court order.) | 7100-000 | | 145.60 | 2,419,409.83 |
| 07/03/12 | 3455 | RENDA BROADCASTING CORPORATION | (Final distribution to Claim 0000089, representing a Payment of 9.55% per court order.) | 7100-000 | | 435.66 | 2,418,974.17 |
| 07/03/12 | 3456 | THE GAINESVILLE SUN | (Final distribution to Claim 0000090, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,031.58 | 2,417,942.59 |
| 07/03/12 | 3457 | THE FLORIDA TIMES UNION | (Final distribution to Claim 0000091, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,211.56 | 2,415,731.03 |
| 07/03/12 | 3458 | Argo Partners | (Final distribution to Claim 0000092, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,493.97 | 2,414,237.06 |
| 07/03/12 | 3459 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000093, representing a Payment of 9.55% per court order.) | 7100-000 | | 236.65 | 2,414,000.41 |
| 07/03/12 | 3460 | PYE BARKER FIRE AND SAFETY | (Final distribution to Claim 0000094, representing a Payment of 9.55% per court order.) | 7100-000 | | 142.03 | 2,413,858.38 |
| 07/03/12 | 3461 | DIXON ELECTRIC | (Final distribution to Claim 0000095, representing a Payment of 9.55% per court order.) | 7100-000 | | 258.59 | 2,413,599.79 |
| 07/03/12 | 3462 | AMERICAN RESIDENTIAL SERVICE OF FLA | (Final distribution to Claim 0000096, representing a Payment of 9.55% per court order.) | 7100-000 | | 17.67 | 2,413,582.12 |
| 07/03/12 | 3463 | LEROB SHARP-ALL | (Final distribution to Claim 0000097, representing a Payment of 9.55% per court order.) | 7100-000 | | 9.57 | 2,413,572.55 |
| 07/03/12 | 3464 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000098, representing a Payment of 9.55% per court order.) | 7100-000 | | 442.62 | 2,413,129.93 |
| 07/03/12 | 3465 | GRIFFIN PRODUCTIONS | (Final distribution to Claim 0000099, representing a Payment of 9.55% per court order.) | 7100-000 | | 47.77 | 2,413,082.16 |
| 07/03/12 | 3466 | MESSER CONSTRUCTION CORP | (Final distribution to Claim 0000100, representing a Payment of 9.55% per court order.) | 7100-000 | | 4,301.69 | 2,408,780.47 |

Subtotals :                    $0.00          $10,774.96

Exhibit 9

# **Form 2**
## **Cash Receipts And Disbursements Record**

Page: 88

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3467 | WASTE SERVICES OF FLORIDA | (Final distribution to Claim 0000101, representing a Payment of 9.55% per court order.) | 7100-000 | | 229.96 | 2,408,550.51 |
| 07/03/12 | 3468 | IDAHO TIMBER OF FLORIDA | (Final distribution to Claim 0000102, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,360.18 | 2,407,190.33 |
| 07/03/12 | 3469 | SUNNILAND CORPORATION | (Final distribution to Claim 0000104, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,899.69 | 2,405,290.64 |
| 07/03/12 | 3470 | WAL MART STORES | (Final distribution to Claim 0000105, representing a Payment of 9.55% per court order.) | 7100-000 | | 8,240.76 | 2,397,049.88 |
| 07/03/12 | 3471 | NEWS SUN | (Final distribution to Claim 0000106, representing a Payment of 9.55% per court order.) | 7100-000 | | 263.00 | 2,396,786.88 |
| 07/03/12 | 3472 | ZAMBETTI STEEL PRODUCTS, INC. | (Final distribution to Claim 0000107, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,478.92 | 2,395,307.96 |
| 07/03/12 | 3473 | PARTS NOW LLC | (Final distribution to Claim 0000108, representing a Payment of 9.55% per court order.) | 7100-000 | | 52.96 | 2,395,255.00 |
| 07/03/12 | 3474 | AMERICAN HYDRO SYSTEMS | (Final distribution to Claim 0000111, representing a Payment of 9.55% per court order.) | 7100-000 | | 69.97 | 2,395,185.03 |
| 07/03/12 | 3475 | AQUA SERVICES, INC | (Final distribution to Claim 0000113, representing a Payment of 9.55% per court order.) | 7100-000 | | 19.25 | 2,395,165.78 |
| 07/03/12 | 3476 | QUALITY A/C HEATING | (Final distribution to Claim 0000115, representing a Payment of 9.55% per court order.) | 7100-000 | | 43.33 | 2,395,122.45 |
| 07/03/12 | 3477 | FLOYD PUBLICATIONS | (Final distribution to Claim 0000117, representing a Payment of 9.55% per court order.) | 7100-000 | | 33.44 | 2,395,089.01 |
| 07/03/12 | 3478 | SARASOTA HERALD TRIBUNE | (Final distribution to Claim 0000118, representing a Payment of 9.55% per court order.) | 7100-000 | | 586.26 | 2,394,502.75 |
| 07/03/12 | 3479 | CITY OF ST. PETERSBURG | (Final distribution to Claim 0000119, representing a Payment of 9.55% per court order.) | 7100-000 | | 45.76 | 2,394,456.99 |

Subtotals :                    $0.00        $14,323.48

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3480 | THE QUIKRETE COMPANIES | (Final distribution to Claim 0000120, representing a Payment of 9.55% per court order.) | 7100-000 | | 6,023.67 | 2,388,433.32 |
| 07/03/12 | 3481 | DOYLE ELECTRIC SERVICES, INC. | (Final distribution to Claim 0000121, representing a Payment of 9.55% per court order.) | 7100-000 | | 623.21 | 2,387,810.11 |
| 07/03/12 | 3482 | REAL ESTATE SERVICES OF PALM COAST | (Final distribution to Claim 0000122, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,248.89 | 2,386,561.22 |
| 07/03/12 | 3483 | THE HILMAN GROUP | (Final distribution to Claim 0000123, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,133.68 | 2,384,427.54 |
| 07/03/12 | 3484 | PAULINO, MARIA | (Final distribution to Claim 0000125, representing a Payment of 9.55% per court order.) | 7100-000 | | 6,210.01 | 2,378,217.53 |
| 07/03/12 | 3485 | WASTE SERVICES OF FLA PASCO | (Final distribution to Claim 0000126, representing a Payment of 9.55% per court order.) | 7100-000 | | 6.83 | 2,378,210.70 |
| 07/03/12 | 3486 | WASTE SERVICES OF FLA PINNELLAS | (Final distribution to Claim 0000127, representing a Payment of 9.55% per court order.) | 7100-000 | | 127.79 | 2,378,082.91 |
| 07/03/12 | 3487 | SCRIPPS TREASURE COAST PUBLISHING | (Final distribution to Claim 0000128, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,008.73 | 2,377,074.18 |
| 07/03/12 | 3488 | RICHARDS PAINT MFG. CO. | (Final distribution to Claim 0000129, representing a Payment of 9.55% per court order.) | 7100-000 | | 316.17 | 2,376,758.01 |
| 07/03/12 | 3489 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000130, representing a Payment of 9.55% per court order.) | 7100-000 | | 4,370.89 | 2,372,387.12 |
| 07/03/12 | 3490 | FRESH CARPET | (Final distribution to Claim 0000132, representing a Payment of 9.55% per court order.) | 7100-000 | | 378.24 | 2,372,008.88 |
| 07/03/12 | 3491 | C&C PLUMBING | (Final distribution to Claim 0000133, representing a Payment of 9.55% per court order.) | 7100-000 | | 59.64 | 2,371,949.24 |
| 07/03/12 | 3492 | TERMAC AMERICA, LLC | (Final distribution to Claim 0000134, representing a Payment of 9.55% per court order.) | 7100-000 | | 6,255.38 | 2,365,693.86 |

| | | | Subtotals : | | $0.00 | $28,763.13 | |

Exhibit 9

# Form 2

Page: 90

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** Team Capital Bank |
| | **Account:** ********16 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3493 | ATLANTIC BUSINESS SYSTEMS | (Final distribution to Claim 0000135, representing a Payment of 9.56% per court order.) | 7100-000 | | 12.54 | 2,365,681.32 |
| 07/03/12 | 3494 | CEMEX, INC. | (Final distribution to Claim 0000136, representing a Payment of 9.55% per court order.) | 7100-000 | | 340.95 | 2,365,340.37 |
| 07/03/12 | 3495 | Argo Partners | (Final distribution to Claim 0000139, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,142.82 | 2,363,197.55 |
| 07/03/12 | 3496 | BRADCO SUPPLY CORP | (Final distribution to Claim 0000141, representing a Payment of 9.55% per court order.) | 7100-000 | | 568.66 | 2,362,628.89 |
| 07/03/12 | 3497 | STATE OF GEORGIA, DEPARTMENT OF REV | (Final distribution to Claim 0000142B, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,914.38 | 2,360,714.51 |
| 07/03/12 | 3498 | CITY OF PALATKA | (Final distribution to Claim 0000143, representing a Payment of 9.55% per court order.) | 7100-000 | | 29.72 | 2,360,684.79 |
| 07/03/12 | 3499 | HOLMBERG FARMS, INC. | (Final distribution to Claim 0000144, representing a Payment of 9.55% per court order.) | 7100-000 | | 39.59 | 2,360,645.20 |
| 07/03/12 | 3500 | WILSONART INTERNATIONAL | (Final distribution to Claim 0000145, representing a Payment of 9.55% per court order.) | 7100-000 | | 86.46 | 2,360,558.74 |
| 07/03/12 | 3501 | ACTECH ARCHITECTS | (Final distribution to Claim 0000147, representing a Payment of 9.55% per court order.) | 7100-000 | | 659.41 | 2,359,899.33 |
| 07/03/12 | 3502 | SUN COAST PLANNING | (Final distribution to Claim 0000148, representing a Payment of 9.55% per court order.) | 7100-000 | | 78.82 | 2,359,820.51 |
| 07/03/12 | 3503 | JERRY BRITTINGHAM AC HEAT | (Final distribution to Claim 0000149, representing a Payment of 9.55% per court order.) | 7100-000 | | 267.51 | 2,359,553.00 |
| 07/03/12 | 3504 | THE WEATHER DOCTORS,INC. | (Final distribution to Claim 0000150, representing a Payment of 9.55% per court order.) | 7100-000 | | 180.84 | 2,359,372.16 |
| 07/03/12 | 3505 | TALX CORPORATION | (Final distribution to Claim 0000151, representing a Payment of 9.55% per court order.) | 7100-000 | | 82.80 | 2,359,289.36 |

Subtotals :  $0.00  $6,404.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3506 | DOOR CONTROL, INC | (Final distribution to Claim 0000152, representing a Payment of 9.55% per court order.) | 7100-000 | | 488.14 | 2,358,801.22 |
| 07/03/12 | 3507 | NORTH AMERICAN OFFICE SOLUTIONS | (Final distribution to Claim 0000153, representing a Payment of 9.55% per court order.) | 7100-000 | | 99.41 | 2,358,701.81 |
| 07/03/12 | 3508 | WASTE SERVICES OF FLA. INC. | (Final distribution to Claim 0000154, representing a Payment of 9.55% per court order.) | 7100-000 | | 60.66 | 2,358,641.15 |
| 07/03/12 | 3509 | SOUTHEAST GLASS AND MIRROR | (Final distribution to Claim 0000155, representing a Payment of 9.55% per court order.) | 7100-000 | | 66.88 | 2,358,574.27 |
| 07/03/12 | 3510 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000156, representing a Payment of 9.55% per court order.) | 7100-000 | | 928.67 | 2,357,645.60 |
| 07/03/12 | 3511 | SONITROL CORPORATION | (Final distribution to Claim 0000157, representing a Payment of 9.55% per court order.) | 7100-000 | | 100.51 | 2,357,545.09 |
| 07/03/12 | 3512 | CRESCENT PROPANE | (Final distribution to Claim 0000161, representing a Payment of 9.55% per court order.) | 7100-000 | | 54.29 | 2,357,490.80 |
| 07/03/12 | 3513 | VERO COMMERCIAL PROPERTIES LLC | (Final distribution to Claim 0000162, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,778.50 | 2,355,712.30 |
| 07/03/12 | 3514 | FREDDIE MULLIS PLUMBING, INC. | (Final distribution to Claim 0000163, representing a Payment of 9.55% per court order.) | 7100-000 | | 79.30 | 2,355,633.00 |
| 07/03/12 | 3515 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000164, representing a Payment of 9.55% per court order.) | 7100-000 | | 985.34 | 2,354,647.66 |
| 07/03/12 | 3516 | GREAT SOUTHERN WOOD PRESERVING | (Final distribution to Claim 0000165, representing a Payment of 9.55% per court order.) | 7100-000 | | 11,043.93 | 2,343,603.73 |
| 07/03/12 | 3517 | FRANKLIN ELECTRIC CO, INC. | (Final distribution to Claim 0000168, representing a Payment of 9.55% per court order.) | 7100-000 | | 719.18 | 2,342,884.55 |
| 07/03/12 | 3518 | LAMAR ADVERTISING | (Final distribution to Claim 0000170, representing a Payment of 9.55% per court order.) | 7100-000 | | 357.50 | 2,342,527.05 |

Subtotals :  $0.00   $16,762.31

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# **Form 2**

Page: 92

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/03/12 | 3519 | TAX COLLECTOR, LAKE COUNTY | (Final distribution to Claim 0000171, representing a Payment of 9.55% per court order.) | 7100-000 | | 283.16 | 2,342,243.89 |
| 07/03/12 | 3520 | DAVE GREEN PRODUCTIONS | (Final distribution to Claim 0000172, representing a Payment of 9.56% per court order.) | 7100-000 | | 19.11 | 2,342,224.78 |
| 07/03/12 | 3521 | MASSEY SERVICES | (Final distribution to Claim 0000173, representing a Payment of 9.56% per court order.) | 7100-000 | | 19.63 | 2,342,205.15 |
| 07/03/12 | 3522 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000174, representing a Payment of 9.55% per court order.) | 7100-000 | | 11,464.64 | 2,330,740.51 |
| 07/03/12 | 3523 | SUNSET CENTRES OF SOUTH FLORIDA | (Final distribution to Claim 0000175, representing a Payment of 9.55% per court order.) | 7100-000 | | 23,632.71 | 2,307,107.80 |
| 07/03/12 | 3524 | J. GORDON ROTHWELL, PA | (Final distribution to Claim 0000176, representing a Payment of 9.55% per court order.) | 7100-000 | | 4,809.01 | 2,302,298.79 |
| 07/03/12 | 3525 | SPINELLON, INC. | (Final distribution to Claim 0000177, representing a Payment of 9.55% per court order.) | 7100-000 | | 7,138.28 | 2,295,160.51 |
| 07/03/12 | 3526 | WILSONART INTERNATIONAL | (Final distribution to Claim 0000178, representing a Payment of 9.56% per court order.) | 7100-000 | | 7.81 | 2,295,152.70 |
| 07/03/12 | 3527 | JOE TEDDER, TAX COLECTOR | (Final distribution to Claim 0000180, representing a Payment of 9.55% per court order.) | 7100-000 | | 263.05 | 2,294,889.65 |
| 07/03/12 | 3528 | JOE TEDDER, TAX COLECTOR | (Final distribution to Claim 0000181, representing a Payment of 9.55% per court order.) | 7100-000 | | 189.16 | 2,294,700.49 |
| 07/03/12 | 3529 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000182, representing a Payment of 9.55% per court order.) | 7100-000 | | 29,471.10 | 2,265,229.39 |
| 07/03/12 | 3530 | VERIZON FLORIDA | (Final distribution to Claim 0000185, representing a Payment of 9.55% per court order.) | 7100-000 | | 31.17 | 2,265,198.22 |
| 07/03/12 | 3531 | THE TAMPA TRIBUNE | (Final distribution to Claim 0000187, representing a Payment of 9.55% per court order.) | 7100-000 | | 17.25 | 2,265,180.97 |

Subtotals : $0.00  $77,346.08

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 93

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3532 | PASCO COUNTY BOARD OF COUNTY COMM | (Final distribution to Claim 0000188, representing a Payment of 9.55% per court order.) | 7100-000 | | 13.39 | 2,265,167.58 |
| 07/03/12 | 3533 | LEE COUNTY UTILITIES | (Final distribution to Claim 0000189, representing a Payment of 9.55% per court order.) | 7100-000 | | 5.04 | 2,265,162.54 |
| 07/03/12 | 3534 | ALTENLOH, BRINCK & CO. | (Final distribution to Claim 0000194, representing a Payment of 9.55% per court order.) | 7100-000 | | 28.64 | 2,265,133.90 |
| 07/03/12 | 3535 | CITY OF WINTER PARK UTILITIES | (Final distribution to Claim 0000195, representing a Payment of 9.55% per court order.) | 7100-000 | | 44.69 | 2,265,089.21 |
| 07/03/12 | 3536 | HERNANDO COUNTY UTILITY DEPT. | (Final distribution to Claim 0000196, representing a Payment of 9.55% per court order.) | 7100-000 | | 14.25 | 2,265,074.96 |
| 07/03/12 | 3537 | COMMERCIAL ELECTRIC OF FLORIDA | (Final distribution to Claim 0000198, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,293.50 | 2,262,781.46 |
| 07/03/12 | 3538 | RUCKER'S WHOLESALE & SERVICE | (Final distribution to Claim 0000199, representing a Payment of 9.55% per court order.) | 7100-000 | | 766.12 | 2,262,015.34 |
| 07/03/12 | 3539 | ONTEL PRODUCTS | (Final distribution to Claim 0000200, representing a Payment of 9.55% per court order.) | 7100-000 | | 69.93 | 2,261,945.41 |
| 07/03/12 | 3540 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000203, representing a Payment of 9.55% per court order.) | 7100-000 | | 521.56 | 2,261,423.85 |
| 07/03/12 | 3541 | CITY TREASURER OF THE CITY OF LAKEL | (Final distribution to Claim 0000204, representing a Payment of 9.55% per court order.) | 7100-000 | | 72.83 | 2,261,351.02 |
| 07/03/12 | 3542 | CITY OF CHIEFLAND | (Final distribution to Claim 0000205, representing a Payment of 9.55% per court order.) | 7100-000 | | 7.62 | 2,261,343.40 |
| 07/03/12 | 3543 | HUTTIG BUILDING PRODUCTS | (Final distribution to Claim 0000207, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,312.36 | 2,260,031.04 |
| 07/03/12 | 3544 | YODER'S HANDCRAFTED GAZEBOS | (Final distribution to Claim 0000210, representing a Payment of 9.55% per court order.) | 7100-000 | | 527.61 | 2,259,503.43 |

Subtotals :          $0.00          $5,677.54

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3545 | BENDERSON DEVELOPMENT COMPANY | (Final distribution to Claim 0000212B, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,390.66 | 2,257,112.77 |
| 07/03/12 | 3546 | SHORE LINE CARPET SUPPLIES | (Final distribution to Claim 0000213, representing a Payment of 9.55% per court order.) | 7100-000 | | 40.99 | 2,257,071.78 |
| 07/03/12 | 3547 | SOUTHLAN PLAZA, INC. | (Final distribution to Claim 0000214, representing a Payment of 9.55% per court order.) | 7100-000 | | 531.97 | 2,256,539.81 |
| 07/03/12 | 3548 | SOUTHLAN PLAZA, INC. | (Final distribution to Claim 0000215, representing a Payment of 9.55% per court order.) | 7100-000 | | 188.64 | 2,256,351.17 |
| 07/03/12 | 3549 | ORLANDO UTILITIES COMMISION | (Final distribution to Claim 0000216, representing a Payment of 9.55% per court order.) | 7100-000 | | 165.36 | 2,256,185.81 |
| 07/03/12 | 3550 | Contrarian Funds, LLC | (Final distribution to Claim 0000217, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,116.80 | 2,255,069.01 |
| 07/03/12 | 3551 | FLORIDA GULF PACKAGING | (Final distribution to Claim 0000221, representing a Payment of 9.55% per court order.) | 7100-000 | | 356.62 | 2,254,712.39 |
| 07/03/12 | 3552 | KREMMEL, MERRY S | (Final distribution to Claim 0000222, representing a Payment of 9.55% per court order.) | 7100-000 | | 955.39 | 2,253,757.00 |
| 07/03/12 | 3553 | BARBARA FORD COATES, SARASOTA TAX C | (Final distribution to Claim 0000223, representing a Payment of 9.55% per court order.) | 7100-000 | | 95.54 | 2,253,661.46 |
| 07/03/12 | 3554 | WALGREEN CO | (Final distribution to Claim 0000224, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,015.13 | 2,251,646.33 |
| 07/03/12 | 3555 | M.V. SANTA FE SPV | (Final distribution to Claim 0000227, representing a Payment of 9.55% per court order.) | 7100-000 | | 23,848.83 | 2,227,797.50 |
| 07/03/12 | 3556 | MEAGHER'S NURSERY INC. | (Final distribution to Claim 0000230, representing a Payment of 9.55% per court order.) | 7100-000 | | 845.89 | 2,226,951.61 |
| 07/03/12 | 3557 | AUSTIN, RICHARD B | (Final distribution to Claim 0000231, representing a Payment of 9.55% per court order.) | 7100-000 | | 94.58 | 2,226,857.03 |

Subtotals :                    $0.00        $32,646.40

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 95

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/03/12 | 3558 | N.O.M. PROPERTIES | (Final distribution to Claim 0000236, representing a Payment of 9.55% per court order.) | 7100-000 | | 18,319.86 | 2,208,537.17 |
| 07/03/12 | 3559 | ANGELL, LARRY | (Final distribution to Claim 0000238, representing a Payment of 9.55% per court order.) | 7100-000 | | 7,165.40 | 2,201,371.77 |
| 07/03/12 | 3560 | AMERIGAS PROPANE | (Final distribution to Claim 0000239, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,506.77 | 2,199,865.00 |
| 07/03/12 | 3561 | BRYANT, DON R. | (Final distribution to Claim 0000240, representing a Payment of 9.55% per court order.) | 7100-000 | | 315.21 | 2,199,549.79 |
| 07/03/12 | 3562 | CLOSETMAID CORPORATION | (Final distribution to Claim 0000241, representing a Payment of 9.55% per court order.) | 7100-000 | | 393.60 | 2,199,156.19 |
| 07/03/12 | 3563 | FLORIDA SELF INSURANCE GUARANTY | (Final distribution to Claim 0000266, representing a Payment of 9.55% per court order.) | 7100-000 | | 764,309.02 | 1,434,847.17 |
| 07/03/12 | 3564 | PENSION BENEFIT GUARANTY | (Final distribution to Claim 0000319B, representing a Payment of 9.55% per court order.) | 7100-000 | | 640,108.80 | 794,738.37 |
| 07/03/12 | 3565 | COHAN RADIO GROUP | (Final distribution to Claim 0000322, representing a Payment of 9.55% per court order.) | 7100-000 | | 85.17 | 794,653.20 |
| 07/03/12 | 3566 | SPK, LLC | (Final distribution to Claim 0000323, representing a Payment of 9.55% per court order.) | 7100-000 | | 6,895.43 | 787,757.77 |
| 07/03/12 | 3567 | NEWMAN LEVINE METZLER | (Final distribution to Claim 0000324, representing a Payment of 9.55% per court order.) | 7100-000 | | 5,313.78 | 782,443.99 |
| 07/03/12 | 3568 | THE TJX COMPANIES, INC. | (Final distribution to Claim 0000345, representing a Payment of 9.55% per court order.) | 7100-000 | | 54,327.49 | 728,116.50 |
| 07/03/12 | 3569 | GENTILLY CORPORATION | (Final distribution to Claim 0000352B, representing a Payment of 9.55% per court order.) | 7100-000 | | 902.03 | 727,214.47 |
| 07/03/12 | 3570 | CLARK, CAMPBELL & MAWHINNEY | (Final distribution to Claim 0000353, representing a Payment of 9.55% per court order.) | 7100-000 | | 201.35 | 727,013.12 |

| | | | Subtotals : | $0.00 | $1,499,843.91 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3571 | NEW PLAN EXCEL REALTY TRUST, MORES | (Final distribution to Claim 0000355, representing a Payment of 9.55% per court order.) | 7100-000 | | 3,099.37 | 723,913.75 |
| 07/03/12 | 3572 | NEW PLAN EXCEL REALTY TRUST, VENTUR | (Final distribution to Claim 0000357, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,825.37 | 722,088.38 |
| 07/03/12 | 3573 | FROGWATER ENTERPRISES | (Final distribution to Claim 0000358, representing a Payment of 9.55% per court order.) | 7100-000 | | 475.35 | 721,613.03 |
| 07/03/12 | 3574 | LEE T. VON STEIN | (Final distribution to Claim 0000361, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,533.39 | 720,079.64 |
| 07/03/12 | 3575 | ADVO | (Final distribution to Claim 0000363, representing a Payment of 9.55% per court order.) | 7100-000 | | 225.72 | 719,853.92 |
| 07/03/12 | 3576 | BELLAIR PLAZA LIMITED PARTNERSHIP | (Final distribution to Claim 0000365, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,410.33 | 717,443.59 |
| 07/03/12 | 3577 | BELLAIR PLAZA LIMITED PARTNERSHIP | (Final distribution to Claim 0000366, representing a Payment of 9.55% per court order.) | 7100-000 | | 7,734.83 | 709,708.76 |
| 07/03/12 | 3578 | YELLOW TRANSPORTATION | (Final distribution to Claim 0000368, representing a Payment of 9.55% per court order.) | 7100-000 | | 809.43 | 708,899.33 |
| 07/03/12 | 3579 | STATE OF FLORIDA DEPARMENT OF REVEN | (Final distribution to Claim 0000369, representing a Payment of 9.55% per court order.) | 7100-000 | | 4,526.37 | 704,372.96 |
| 07/03/12 | 3580 | CRAWFORD AND COMPANY | (Final distribution to Claim 0000373, representing a Payment of 9.55% per court order.) | 7100-000 | | 496.32 | 703,876.64 |
| 07/03/12 | 3581 | COLONIAL REALTY LIMITED PARTNERSHIP | (Final distribution to Claim 0000374, representing a Payment of 9.55% per court order.) | 7100-000 | | 11,857.93 | 692,018.71 |
| 07/03/12 | 3582 | STRUCTURAL CONNECTIONS | (Final distribution to Claim 0000375, representing a Payment of 9.55% per court order.) | 7100-000 | | 109.73 | 691,908.98 |
| 07/03/12 | 3583 | LCEC | (Final distribution to Claim 0000376, representing a Payment of 9.55% per court order.) | 7100-000 | | 73.31 | 691,835.67 |

Subtotals :           $0.00        $35,177.45

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 97

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3584 | BRIGHT HOUSE NETWORKS | (Final distribution to Claim 0000377, representing a Payment of 9.55% per court order.) | 7100-000 | | 680.99 | 691,154.68 |
| 07/03/12 | 3585 | SPANN'S HEATING AND AIR | (Final distribution to Claim 0000378, representing a Payment of 9.55% per court order.) | 7100-000 | | 174.37 | 690,980.31 |
| 07/03/12 | 3586 | RING POWER | (Final distribution to Claim 0000379, representing a Payment of 9.55% per court order.) | 7100-000 | | 32.88 | 690,947.43 |
| 07/03/12 | 3587 | RING POWER | (Final distribution to Claim 0000380, representing a Payment of 9.55% per court order.) | 7100-000 | | 254.57 | 690,692.86 |
| 07/03/12 | 3588 | THE MIAMI HERALD PUBLISHING | (Final distribution to Claim 0000382, representing a Payment of 9.55% per court order.) | 7100-000 | | 377.72 | 690,315.14 |
| 07/03/12 | 3589 | PATRICKS LAWN SERVICE | (Final distribution to Claim 0000383, representing a Payment of 9.55% per court order.) | 7100-000 | | 85.98 | 690,229.16 |
| 07/03/12 | 3590 | CITY OF STARKE, C/O LINDA JOHNS, CI | (Final distribution to Claim 0000384, representing a Payment of 9.55% per court order.) | 7100-000 | | 251.00 | 689,978.16 |
| 07/03/12 | 3591 | GOVERNMENT AGENCY FLORIDA | (Final distribution to Claim 0000386, representing a Payment of 9.56% per court order.) | 7100-000 | | 6.74 | 689,971.42 |
| 07/03/12 | 3592 | BAUCOM'S NURSERY | (Final distribution to Claim 0000389, representing a Payment of 9.55% per court order.) | 7100-000 | | 307.09 | 689,664.33 |
| 07/03/12 | 3593 | GOVERNMENT AGENCY FLORIDA | (Final distribution to Claim 0000390, representing a Payment of 9.55% per court order.) | 7100-000 | | 7.81 | 689,656.52 |
| 07/03/12 | 3594 | GOVERNMENT AGENCY FLORIDA | (Final distribution to Claim 0000391, representing a Payment of 9.56% per court order.) | 7100-000 | | 8.87 | 689,647.65 |
| 07/03/12 | 3595 | B&B CASH GROCERY STORES | (Final distribution to Claim 0000392, representing a Payment of 9.55% per court order.) | 7100-000 | | 4,125.77 | 685,521.88 |
| 07/03/12 | 3596 | VIACOM OUTDOOR INC | (Final distribution to Claim 0000393, representing a Payment of 9.55% per court order.) | 7100-000 | | 225.36 | 685,296.52 |

Subtotals :  $0.00  $6,539.15

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12594-KJC | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | SCOTT ACQUISITION CORP. | | Bank Name: | Team Capital Bank |
| | | | Account: | ********16 - Checking Account |
| Taxpayer ID #: | **-***8711 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/03/12 | 3597 | PENSKE TRUCK LEASING | (Final distribution to Claim 0000394, representing a Payment of 9.55% per court order.) | 7100-000 | | 797.24 | 684,499.28 |
| 07/03/12 | 3598 | NEW PLAN EXCEL REALTY TRUST, VICTOR | (Final distribution to Claim 0000396, representing a Payment of 9.55% per court order.) | 7100-000 | | 22,307.71 | 662,191.57 |
| 07/03/12 | 3599 | F&H PROPERTIES LIMITED, ATTN: TOBEY | (Final distribution to Claim 0000397, representing a Payment of 9.55% per court order.) | 7100-000 | | 25,099.31 | 637,092.26 |
| 07/03/12 | 3600 | INDIAN RIVER COUNTY ATTORNEY'S OFFI | (Final distribution to Claim 0000399, representing a Payment of 9.55% per court order.) | 7100-000 | | 131.61 | 636,960.65 |
| 07/03/12 | 3601 | ST. PETERSBURG TIMES | (Final distribution to Claim 0000403, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,131.94 | 634,828.71 |
| 07/03/12 | 3602 | LINDE GAS LLC | (Final distribution to Claim 0000404, representing a Payment of 9.55% per court order.) | 7100-000 | | 23.77 | 634,804.94 |
| 07/03/12 | 3603 | SPRING HILL ASSOCIATES,LTD | (Final distribution to Claim 0000405, representing a Payment of 9.55% per court order.) | 7100-000 | | 6,081.90 | 628,723.04 |
| 07/03/12 | 3604 | ABC SUPPLY | (Final distribution to Claim 0000406, representing a Payment of 9.55% per court order.) | 7100-000 | | 81.07 | 628,641.97 |
| 07/03/12 | 3605 | WAL MART STORES | (Final distribution to Claim 0000407, representing a Payment of 9.55% per court order.) | 7100-000 | | 34,058.45 | 594,583.52 |
| 07/03/12 | 3606 | STAPLES | (Final distribution to Claim 0000408, representing a Payment of 9.55% per court order.) | 7100-000 | | 4,776.93 | 589,806.59 |
| 07/03/12 | 3607 | THE DAVID BOLGER REVOCABLE TRUST | (Final distribution to Claim 0000410, representing a Payment of 9.55% per court order.) | 7100-000 | | 115,794.54 | 474,012.05 |
| 07/03/12 | 3608 | Argo Partners | (Final distribution to Claim 0000411, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,213.10 | 472,798.95 |
| 07/03/12 | 3609 | Argo Partners | (Final distribution to Claim 0000414, representing a Payment of 9.55% per court order.) | 7100-000 | | 743.52 | 472,055.43 |

| | | Subtotals : | $0.00 | $213,241.09 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3610 | DYKE INDUSTRIES, INC | (Final distribution to Claim 0000415, representing a Payment of 9.55% per court order.) | 7100-000 | | 764.63 | 471,290.80 |
| 07/03/12 | 3611 | THE GAINESVILLE SUN | (Final distribution to Claim 0000417, representing a Payment of 9.55% per court order.) | 7100-000 | | 287.32 | 471,003.48 |
| 07/03/12 | 3612 | IDAHO TIMBER CORPORATION | (Final distribution to Claim 0000420, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,360.18 | 469,643.30 |
| 07/03/12 | 3613 | HARDWARE SUPPLIES OF AMERICA | (Final distribution to Claim 0000425, representing a Payment of 9.55% per court order.) | 7100-000 | | 111.72 | 469,531.58 |
| 07/03/12 | 3614 | CITY OF VERO BEACH UTILITIES | (Final distribution to Claim 0000426, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,432.17 | 468,099.41 |
| 07/03/12 | 3615 | MICHELLE BLAZAS | (Final distribution to Claim 0000429, representing a Payment of 9.55% per court order.) | 7100-000 | | 9,553.86 | 458,545.55 |
| 07/03/12 | 3616 | HARTFORD SPECIALTY COMPANY | (Final distribution to Claim 0000430, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,043.54 | 457,502.01 |
| 07/03/12 | 3617 | WINDY LYNN CHACE | (Final distribution to Claim 0000432, representing a Payment of 9.55% per court order.) | 7100-000 | | 14,330.79 | 443,171.22 |
| 07/03/12 | 3618 | QUALITY A/C & HEATING | (Final distribution to Claim 0000433, representing a Payment of 9.55% per court order.) | 7100-000 | | 54.07 | 443,117.15 |
| 07/03/12 | 3619 | FLORIDA KEYS KEYNOTER | (Final distribution to Claim 0000434, representing a Payment of 9.55% per court order.) | 7100-000 | | 87.70 | 443,029.45 |
| 07/03/12 | 3620 | THE REPORTER | (Final distribution to Claim 0000435, representing a Payment of 9.55% per court order.) | 7100-000 | | 261.13 | 442,768.32 |
| 07/03/12 | 3621 | WPCV 97.5 FM | (Final distribution to Claim 0000438, representing a Payment of 9.55% per court order.) | 7100-000 | | 108.48 | 442,659.84 |
| 07/03/12 | 3622 | FLORIDA SHORES TRUCK CENT | (Final distribution to Claim 0000439, representing a Payment of 9.55% per court order.) | 7100-000 | | 113.17 | 442,546.67 |

Subtotals : $0.00 $29,508.76

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 100

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/03/12 | 3623 | OFFICE PRODUCTS & SERVICE | (Final distribution to Claim 0000441, representing a Payment of 9.55% per court order.) | 7100-000 | | 12.45 | 442,534.22 |
| 07/03/12 | 3624 | AQUA SERVICES, INC. | (Final distribution to Claim 0000445, representing a Payment of 9.55% per court order.) | 7100-000 | | 62.67 | 442,471.55 |
| 07/03/12 | 3625 | MARATHON ELECTRIC SIGN & | (Final distribution to Claim 0000450, representing a Payment of 9.55% per court order.) | 7100-000 | | 233.69 | 442,237.86 |
| 07/03/12 | 3626 | TRM COPIERS | (Final distribution to Claim 0000452, representing a Payment of 9.55% per court order.) | 7100-000 | | 385.27 | 441,852.59 |
| 07/03/12 | 3627 | CCA FINANCIAL LLC | (Final distribution to Claim 0000466, representing a Payment of 9.55% per court order.) | 7100-000 | | 30,743.37 | 411,109.22 |
| 07/03/12 | 3628 | DUDEK, FRANCES | (Final distribution to Claim 0000474, representing a Payment of 9.55% per court order.) | 7100-000 | | 4,776.93 | 406,332.29 |
| 07/03/12 | 3629 | CLEAR CHANNEL OUTDOOR | (Final distribution to Claim 0000476, representing a Payment of 9.55% per court order.) | 7100-000 | | 429.95 | 405,902.34 |
| 07/03/12 | 3630 | The Foltz Law Firm | (Final distribution to Claim 0000478, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,400.60 | 403,501.74 |
| 07/03/12 | 3631 | The Foltz Law Firm | (Final distribution to Claim 0000479, representing a Payment of 9.55% per court order.) | 7100-000 | | 5.37 | 403,496.37 |
| 07/03/12 | 3632 | The Foltz Law Firm | (Final distribution to Claim 0000480, representing a Payment of 9.55% per court order.) | 7100-000 | | 610.91 | 402,885.46 |
| 07/03/12 | 3633 | THE FOLTZ LAW FIRM, P.A. | (Final distribution to Claim 0000481, representing a Payment of 9.55% per court order.) | 7100-000 | | 77.35 | 402,808.11 |
| 07/03/12 | 3634 | The Foltz Law Firm | (Final distribution to Claim 0000482, representing a Payment of 9.55% per court order.) | 7100-000 | | 194.62 | 402,613.49 |
| 07/03/12 | 3635 | SOUTHEASTERN METALS MFG | (Final distribution to Claim 0000485, representing a Payment of 9.55% per court order.) | 7100-000 | | 104.90 | 402,508.59 |

Subtotals : $0.00    $40,038.08

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

**Page: 101**

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3636 | ALL BROWARD HURRICANE | (Final distribution to Claim 0000486, representing a Payment of 9.55% per court order.) | 7100-000 | | 140.33 | 402,368.26 |
| 07/03/12 | 3637 | EAST BAY SANITATION SERVI | (Final distribution to Claim 0000487, representing a Payment of 9.55% per court order.) | 7100-000 | | 54.76 | 402,313.50 |
| 07/03/12 | 3638 | CITY OF BROOKSVILLE | (Final distribution to Claim 0000488, representing a Payment of 9.55% per court order.) | 7100-000 | | 177.69 | 402,135.81 |
| 07/03/12 | 3639 | A.M. KLEMM & SON | (Final distribution to Claim 0000493, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,175.95 | 399,959.86 |
| 07/03/12 | 3640 | SIGN TASTIC | (Final distribution to Claim 0000496, representing a Payment of 9.55% per court order.) | 7100-000 | | 48.05 | 399,911.81 |
| 07/03/12 | 3641 | Master Craft Plumbing Contractors, Inc. | (Final distribution to Claim 0000497, representing a Payment of 9.55% per court order.) | 7100-000 | | 38.79 | 399,873.02 |
| 07/03/12 | 3642 | ARGO PARTNERS | (Final distribution to Claim 0000499, representing a Payment of 9.55% per court order.) | 7100-000 | | 586.18 | 399,286.84 |
| 07/03/12 | 3643 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000504, representing a Payment of 9.55% per court order.) | 7100-000 | | 364.25 | 398,922.59 |
| 07/03/12 | 3644 | REVENUE COMMISSIONER'S OFFICE | (Final distribution to Claim 0000505, representing a Payment of 9.55% per court order.) | 7100-000 | | 3,920.69 | 395,001.90 |
| 07/03/12 | 3645 | NATIONAL GYPSUM COMPANY | (Final distribution to Claim 0000506, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,777.61 | 392,224.29 |
| 07/03/12 | 3646 | Argo Partners | (Final distribution to Claim 0000507, representing a Payment of 9.55% per court order.) | 7100-000 | | 16.87 | 392,207.42 |
| 07/03/12 | 3647 | COX RADIO, INC. DBA WWRM-FM | (Final distribution to Claim 0000515, representing a Payment of 9.55% per court order.) | 7100-000 | | 393.98 | 391,813.44 |
| 07/03/12 | 3648 | RENTAL SERVICE CORP | (Final distribution to Claim 0000518, representing a Payment of 9.55% per court order.) | 7100-000 | | 779.55 | 391,033.89 |

Subtotals :  $0.00  $11,474.70

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 102

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3649 | SELECT ACTURIAL SERVICES | (Final distribution to Claim 0000519, representing a Payment of 9.55% per court order.) | 7100-000 | | 477.69 | 390,556.20 |
| 07/03/12 | 3650 | DAVID HEIL, ESQ | (Final distribution to Claim 0000524, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,980.81 | 387,575.39 |
| 07/03/12 | 3651 | IRMENGARD BLIUMFELDAS | (Final distribution to Claim 0000528, representing a Payment of 9.55% per court order.) | 7100-000 | | 5,732.32 | 381,843.07 |
| 07/03/12 | 3652 | MORTON SALT | (Final distribution to Claim 0000529, representing a Payment of 9.55% per court order.) | 7100-000 | | 303.02 | 381,540.05 |
| 07/03/12 | 3653 | Argo Partners | (Final distribution to Claim 0000532, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,285.72 | 379,254.33 |
| 07/03/12 | 3654 | THE QUIKRETE COMPANIES INC. | (Final distribution to Claim 0000536, representing a Payment of 9.55% per court order.) | 7100-000 | | 14,248.90 | 365,005.43 |
| 07/03/12 | 3655 | CITY OF NEPTUNE BEACH | (Final distribution to Claim 0000537, representing a Payment of 9.55% per court order.) | 7100-000 | | 136.64 | 364,868.79 |
| 07/03/12 | 3656 | Argo Partners | (Final distribution to Claim 0000538, representing a Payment of 9.55% per court order.) | 7100-000 | | 752.39 | 364,116.40 |
| 07/03/12 | 3657 | V.T. INDUSTRIES, INC | (Final distribution to Claim 0000539, representing a Payment of 9.55% per court order.) | 7100-000 | | 305.92 | 363,810.48 |
| 07/03/12 | 3658 | DESOTO CO. PROP. APPRAISER | (Final distribution to Claim 0000540, representing a Payment of 9.55% per court order.) | 7100-000 | | 38.17 | 363,772.31 |
| 07/03/12 | 3659 | CITY OF EUSTIS | (Final distribution to Claim 0000541, representing a Payment of 9.55% per court order.) | 7100-000 | | 34.82 | 363,737.49 |
| 07/03/12 | 3660 | CAIN & BULTMAN, INC | (Final distribution to Claim 0000542, representing a Payment of 9.55% per court order.) | 7100-000 | | 221.13 | 363,516.36 |
| 07/03/12 | 3661 | CRESCENT PROPANE, INC | (Final distribution to Claim 0000544, representing a Payment of 9.55% per court order.) | 7100-000 | | 55.02 | 363,461.34 |

Subtotals :        $0.00        $27,572.55

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 103

| Case Number: | 04-12594-KJC |
| Case Name: | SCOTT ACQUISITION CORP. |
| Taxpayer ID #: | **-***8711 |
| Period Ending: | 06/13/17 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Team Capital Bank |
| Account: | ********16 - Checking Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3662 | AUBURNDALE SUN | (Final distribution to Claim 0000546, representing a Payment of 9.55% per court order.) | 7100-000 | | 42.99 | 363,418.35 |
| 07/03/12 | 3663 | 3-D COASTAL OIL | (Final distribution to Claim 0000550, representing a Payment of 9.55% per court order.) | 7100-000 | | 282.53 | 363,135.82 |
| 07/03/12 | 3664 | NEW SMYRNA BEACH, CITY OF | (Final distribution to Claim 0000553, representing a Payment of 9.55% per court order.) | 7100-000 | | 863.14 | 362,272.68 |
| 07/03/12 | 3665 | Argo Partners | (Final distribution to Claim 0000557, representing a Payment of 9.55% per court order.) | 7100-000 | | 478.89 | 361,793.79 |
| 07/03/12 | 3666 | SIMPSON STRONG-TIE CO INC. | (Final distribution to Claim 0000558, representing a Payment of 9.55% per court order.) | 7100-000 | | 508.90 | 361,284.89 |
| 07/03/12 | 3667 | WILLIAM & PENNY MIMS | (Final distribution to Claim 0000561, representing a Payment of 9.55% per court order.) | 7100-000 | | 4,776.93 | 356,507.96 |
| 07/03/12 | 3668 | CITICORP DEL-LEASE INC | (Final distribution to Claim 0000564, representing a Payment of 9.55% per court order.) | 7100-000 | | 8,207.68 | 348,300.28 |
| 07/03/12 | 3669 | ALLISON'S FENCE | (Final distribution to Claim 0000565, representing a Payment of 9.55% per court order.) | 7100-000 | | 253.18 | 348,047.10 |
| 07/03/12 | 3670 | CENTRAL FLORIDA ELECTRIC | (Final distribution to Claim 0000566, representing a Payment of 9.55% per court order.) | 7100-000 | | 378.69 | 347,668.41 |
| 07/03/12 | 3671 | IQI, INC. | (Final distribution to Claim 0000567, representing a Payment of 9.55% per court order.) | 7100-000 | | 202,415.71 | 145,252.70 |
| 07/03/12 | 3672 | Argo Partners | (Final distribution to Claim 0000570, representing a Payment of 9.55% per court order.) | 7100-000 | | 374.18 | 144,878.52 |
| 07/03/12 | 3673 | ADT SECURITY SERVICES | (Final distribution to Claim 0000576, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,306.49 | 142,572.03 |
| 07/03/12 | 3674 | MEDALLION CABINETRY INC | (Final distribution to Claim 0000577, representing a Payment of 9.55% per court order.) | 7100-000 | | 3,955.49 | 138,616.54 |

Subtotals :    $0.00    $224,844.80

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 104

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3675 | Liquidity Solutions | (Final distribution to Claim 0000579, representing a Payment of 9.55% per court order.) | 7100-000 | | 6,255.67 | 132,360.87 |
| 07/03/12 | 3676 | RICHARD B. AUSTIN | (Final distribution to Claim 0000581, representing a Payment of 9.55% per court order.) | 7100-000 | | 76.43 | 132,284.44 |
| 07/03/12 | 3677 | FLORIDA PUBLIC UTILITIES | (Final distribution to Claim 0000584, representing a Payment of 9.55% per court order.) | 7100-000 | | 212.40 | 132,072.04 |
| 07/03/12 | 3678 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000586, representing a Payment of 9.55% per court order.) | 7100-000 | | 154.54 | 131,917.50 |
| 07/03/12 | 3679 | BOGGS GASES | (Final distribution to Claim 0000590, representing a Payment of 9.55% per court order.) | 7100-000 | | 16.63 | 131,900.87 |
| 07/03/12 | 3680 | WALGREEN CO | (Final distribution to Claim 0000591, representing a Payment of 9.55% per court order.) | 7100-000 | | 462.50 | 131,438.37 |
| 07/03/12 | 3681 | TREASURE COAST NEWSPAPERS | (Final distribution to Claim 0000593, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,011.60 | 130,426.77 |
| 07/03/12 | 3682 | Liquidity Solutions, Inc. | (Final distribution to Claim 0000596, representing a Payment of 9.55% per court order.) | 7100-000 | | 143.31 | 130,283.46 |
| 07/03/12 | 3683 | WORK LOSS MANAGEMENT | (Final distribution to Claim 0000599, representing a Payment of 9.56% per court order.) | 7100-000 | | 7.17 | 130,276.29 |
| 07/03/12 | 3684 | EAST COAST HEATING & AIR CONDITIONI | (Final distribution to Claim 0000603, representing a Payment of 9.55% per court order.) | 7100-000 | | 70.70 | 130,205.59 |
| 07/03/12 | 3685 | GATTO'S TIRE & AUTO SER. | (Final distribution to Claim 0000604, representing a Payment of 9.55% per court order.) | 7100-000 | | 99.42 | 130,106.17 |
| 07/03/12 | 3686 | MILLER GRANGER | (Final distribution to Claim 0000605, representing a Payment of 9.55% per court order.) | 7100-000 | | 9,553.86 | 120,552.31 |
| 07/03/12 | 3687 | GAINESVILLE DOOR CO | (Final distribution to Claim 0000608, representing a Payment of 9.55% per court order.) | 7100-000 | | 31.55 | 120,520.76 |

Subtotals :          $0.00          $18,095.78

{} Asset reference(s)

Exhibit 9

**Form 2**
**Cash Receipts And Disbursements Record**

Page: 105

| Case Number: | 04-12594-KJC | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|---|
| Case Name: | SCOTT ACQUISITION CORP. | | | Bank Name: | Team Capital Bank |
| | | | | Account: | ********16 - Checking Account |
| Taxpayer ID #: | **-***8711 | | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/03/12 | 3688 | REGIS INVENTORY SPECIALIST | (Final distribution to Claim 0000612, representing a Payment of 9.55% per court order.) | 7100-000 | | 3,335.15 | 117,185.61 |
| 07/03/12 | 3689 | Argo Partners | (Final distribution to Claim 0000613, representing a Payment of 9.55% per court order.) | 7100-000 | | 627.34 | 116,558.27 |
| 07/03/12 | 3690 | CLEAR CHANNEL OUTDOOR | (Final distribution to Claim 0000615, representing a Payment of 9.55% per court order.) | 7100-000 | | 229.55 | 116,328.72 |
| 07/03/12 | 3691 | BELLSOUTH TELECOMMUNICATIONS INC | (Final distribution to Claim 0000617, representing a Payment of 9.55% per court order.) | 7100-000 | | 13.52 | 116,315.20 |
| 07/03/12 | 3692 | LAKE WALES NEWS, INC | (Final distribution to Claim 0000618, representing a Payment of 9.55% per court order.) | 7100-000 | | 47.49 | 116,267.71 |
| 07/03/12 | 3693 | OCALA ELECTRIC UTILITY | (Final distribution to Claim 0000620, representing a Payment of 9.55% per court order.) | 7100-000 | | 330.44 | 115,937.27 |
| 07/03/12 | 3694 | PTM INCORPORATED | (Final distribution to Claim 0000629, representing a Payment of 9.55% per court order.) | 7100-000 | | 116.56 | 115,820.71 |
| 07/03/12 | 3695 | DOYLE ELECTRIC SERVICES, INC. | (Final distribution to Claim 0000630, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,192.07 | 114,628.64 |
| 07/03/12 | 3696 | Argo Partners | (Final distribution to Claim 0000634, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,374.93 | 112,253.71 |
| 07/03/12 | 3697 | HURTAK FAMILY PARTNERSHIP | (Final distribution to Claim 0000635, representing a Payment of 9.55% per court order.) | 7100-000 | | 57,323.18 | 54,930.53 |
| 07/03/12 | 3698 | MEAGHER'S NURSERY, INC. | (Final distribution to Claim 0000636, representing a Payment of 9.55% per court order.) | 7100-000 | | 191.08 | 54,739.45 |
| 07/03/12 | 3699 | SUN COAST MEDIA | (Final distribution to Claim 0000637, representing a Payment of 9.55% per court order.) | 7100-000 | | 751.74 | 53,987.71 |
| 07/03/12 | 3700 | THE TJX COMPANIES, INC. | (Final distribution to Claim 0000638, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,382.40 | 51,605.31 |

Subtotals :          $0.00          $68,915.45

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM     V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3701 | GAINESVILLE REGIONAL UTILIES | (Final distribution to Claim 0000639, representing a Payment of 9.55% per court order.) | 7100-000 | | 429.92 | 51,175.39 |
| 07/03/12 | 3702 | TRU WOOD CABINETS, INC | (Final distribution to Claim 0000640, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,714.89 | 49,460.50 |
| 07/03/12 | 3703 | LABOR FINDERS (OKEECHOBEE | (Final distribution to Claim 0000643, representing a Payment of 9.55% per court order.) | 7100-000 | | 323.48 | 49,137.02 |
| 07/03/12 | 3704 | NEWS-JOURNAL CORP | (Final distribution to Claim 0000653, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,211.24 | 47,925.78 |
| 07/03/12 | 3705 | SOUTHWESTERN SUPPLIERS, I | (Final distribution to Claim 0000655, representing a Payment of 9.55% per court order.) | 7100-000 | | 77.19 | 47,848.59 |
| 07/03/12 | 3706 | POLK COUNTY DEMOCRAT | (Final distribution to Claim 0000656, representing a Payment of 9.55% per court order.) | 7100-000 | | 89.16 | 47,759.43 |
| 07/03/12 | 3707 | SEASONSHIELD INC | (Final distribution to Claim 0000658, representing a Payment of 9.55% per court order.) | 7100-000 | | 533.83 | 47,225.60 |
| 07/03/12 | 3708 | JACKSONVILLE ELECTRIC | (Final distribution to Claim 0000659, representing a Payment of 9.55% per court order.) | 7100-000 | | 411.39 | 46,814.21 |
| 07/03/12 | 3709 | ALVAREZ, SAMBOL, WINTHROP & MADSON, | (Final distribution to Claim 0000662, representing a Payment of 9.55% per court order.) | 7100-000 | | 4,131.01 | 42,683.20 |
| 07/03/12 | 3710 | DIXIE SIGNS INC | (Final distribution to Claim 0000663, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,717.97 | 40,965.23 |
| 07/03/12 | 3711 | HOBE SOUND ACE HARDWARE | (Final distribution to Claim 0000666, representing a Payment of 9.55% per court order.) | 7100-000 | | 2,178.09 | 38,787.14 |
| 07/03/12 | 3712 | DON R. BRYANT, ARCHITECT | (Final distribution to Claim 0000667, representing a Payment of 9.55% per court order.) | 7100-000 | | 68.07 | 38,719.07 |
| 07/03/12 | 3713 | COHAN RADIO GROUP, INC. | (Final distribution to Claim 0000671, representing a Payment of 9.55% per court order.) | 7100-000 | | 397.76 | 38,321.31 |

Subtotals :          $0.00          $13,284.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** Team Capital Bank |
| | **Account:** ********16 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | 3714 | UNITED SELF INSURED SERVICES | (Final distribution to Claim 0000674, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,176.08 | 37,145.23 |
| 07/03/12 | 3715 | LANIER WORLDWIDE INC | (Final distribution to Claim 0000675, representing a Payment of 9.55% per court order.) | 7100-000 | | 62.69 | 37,082.54 |
| 07/03/12 | 3716 | JACKSONVILLE ELECTRIC AUTHORITY | (Final distribution to Claim 0000676, representing a Payment of 9.55% per court order.) | 7100-000 | | 378.01 | 36,704.53 |
| 07/03/12 | 3717 | LAMAR CORPORATION | (Final distribution to Claim 0000682, representing a Payment of 9.55% per court order.) | 7100-000 | | 238.85 | 36,465.68 |
| 07/03/12 | 3718 | ZAMBETTI STEEL PRODUCTS | (Final distribution to Claim 0000684, representing a Payment of 9.55% per court order.) | 7100-000 | | 286.62 | 36,179.06 |
| 07/03/12 | 3719 | CLOSETMAID CORP | (Final distribution to Claim 0000686, representing a Payment of 9.55% per court order.) | 7100-000 | | 238.85 | 35,940.21 |
| 07/03/12 | 3720 | ROBBINS MANUFACTURING CO. | (Final distribution to Claim 0000687, representing a Payment of 9.55% per court order.) | 7100-000 | | 1,433.08 | 34,507.13 |
| 07/03/12 | 3721 | PASCO COUNTY BOARD OF COUNTY COMM | (Final distribution to Claim 0000688, representing a Payment of 9.55% per court order.) | 7100-000 | | 25.58 | 34,481.55 |
| 07/03/12 | 3722 | DEAD RIVER PROPERTIES | (Final distribution to Claim 0000691, representing a Payment of 9.55% per court order.) | 7100-000 | | 10,817.51 | 23,664.04 |
| 07/03/12 | 3723 | Liquidity Solutions, Inc. | (Final distribution to Claim LS1, representing a Payment of 9.55% per court order.) | 7100-000 | | 23,660.10 | 3.94 |
| 07/03/12 | 3724 | Clerk, U.S. Bankruptcy Court | allocation entered by distribution | 7100-000 | | 3.94 | 0.00 |
| 07/31/12 | | KRONISH LIEB WEINER & HELLMAN LLP | Kronish Lieb merged with Cooley LLP and can no longer negotiate the check. Check was reissued to Cooley LLP upon request by counsel. | 6210-000 | | -192,713.32 | 192,713.32 |
| 07/31/12 | 3725 | Cooley LLP | | 6210-000 | | 192,713.32 | 0.00 |
| 08/21/12 | | The Foltz Law Firm | Re-issued in the name of Argo Partners -- claim transferee | 7100-000 | | -2,400.60 | 2,400.60 |
| 08/21/12 | | The Foltz Law Firm | Re-issued in the name of Argo Partners -- claim transferee | 7100-000 | | -610.91 | 3,011.51 |

| | Subtotals : | $0.00 | $35,309.80 |
|---|---|---|---|

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 108

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** Team Capital Bank |
| | **Account:** ********16 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/21/12 | | The Foltz Law Firm | Re-issued in the name of Argo Partners -- transferee | 7100-000 | | -194.62 | 3,206.13 |
| 08/21/12 | 3726 | Argo Partners | Re-issued checks originally numbered 3634, 3632 and 3630 issued to The Foltz Law | 7100-000 | | 3,206.13 | 0.00 |
| | | Argo Partners | 2,400.60 | 7100-000 | | | 0.00 |
| | | Argo Partners | 610.91 | 7100-000 | | | 0.00 |
| | | Argo Partners | 194.62 | 7100-000 | | | 0.00 |
| 10/18/12 | | M.V. SANTA FE SPV | Lost check | 7100-000 | | -23,848.83 | 23,848.83 |
| 10/18/12 | 3727 | M.V. SANTA FE SPV | Re-issue lost check at the request of counsel | 7100-000 | | 23,848.83 | 0.00 |
| 11/20/12 | | PASCO COUNTY TAX COMMISSIONER_1 | Payment was processed for 2005 tangible personal property taxes on account #s-002 | 2820-000 | | -658.56 | 658.56 |
| 11/21/12 | | THE MIAMI HERALD PUBLISHING | Check returned for re-issuance | 7100-000 | | -377.72 | 1,036.28 |
| 11/21/12 | 3728 | THE MIAMI HERALD PUBLISHING | Check returned stale, re-issued to claimant | 7100-000 | | 377.72 | 658.56 |
| 12/07/12 | | PAULINO, MARIA | Claimant's address has changed. Check was not received or negotiated. | 7100-000 | | -6,210.01 | 6,868.57 |
| 12/07/12 | 3729 | PAULINO, MARIA | Incorrect address: check never returned and stopped , re-issued | 7100-000 | | 6,210.01 | 658.56 |
| 01/16/13 | | BELDEN DOUG, HILLSBOROUGH TAX COLLE | Claimant didn't cash check. Will be turned to unclaimed registry. | 5800-000 | | -741.62 | 1,400.18 |
| 01/16/13 | | BELDEN DOUG, HILLSBOROUGH TAX COLLE | Will be turned over to Unclaimed funds. | 5800-000 | | -490.92 | 1,891.10 |
| 01/16/13 | | BELDEN DOUG, HILLSBOROUGH TAX COLLE | Will be turned over to unclaimed funds. | 5800-000 | | -466.89 | 2,357.99 |
| 01/16/13 | | COUNTY OF VOLUSIA | Will be turned over to Unclaimed funds. | 5800-000 | | -3,579.33 | 5,937.32 |
| 01/16/13 | | COUNTY OF VOLUSIA | Will be turned over to Unclaimed funds. | 5800-000 | | -37,477.66 | 43,414.98 |
| 01/16/13 | | COUNTY OF VOLUSIA | Will be turned over to Unclaimed funds. | 5800-000 | | -264.20 | 43,679.18 |
| 01/16/13 | | ELIZABETH VI LLC | Will be turned over to Unclaimed funds. | 5800-000 | | -3,251.09 | 46,930.27 |
| 01/16/13 | | ISABELLA I LLC | Will be turned over to Unclaimed funds. | 5800-000 | | -1,024.66 | 47,954.93 |
| 01/16/13 | | BREVARD COUNTY TAX COLLECTOR | Will be turned over to Unclaimed funds. | 5800-000 | | -4,118.80 | 52,073.73 |
| 01/16/13 | | BREVARD COUNTY TAX COLLECTOR | Will be turned over to Unclaimed funds. | 5800-000 | | -1,376.65 | 53,450.38 |
| 01/16/13 | | BREVARD COUNTY TAX COLLECTOR | Will be turned over to Unclaimed funds. | 5800-000 | | -1,040.33 | 54,490.71 |
| 01/16/13 | | BREVARD COUNTY TAX COLLECTOR | Will be turned over to Unclaimed funds. | 5800-000 | | -1,037.06 | 55,527.77 |
| 01/16/13 | | TAX COLLECTOR, HIGHLANDS COUNTY | Stop Payment Acceptance Posted Manually | 5800-001 | | -1,727.01 | 57,254.78 |

| | | | | Subtotals : | $0.00 | $-54,243.27 | |

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

Page: 109

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** ********16 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/13 | | TAX COLLECTOR, LEVY COUNTY | Will be turned over to Unclaimed funds. | 5800-000 | | -11,028.62 | 68,283.40 |
| 01/16/13 | | OSCEOLA CO TAX COLLECTOR | Will be turned over to Unclaimed funds. | 5800-000 | | -237.36 | 68,520.76 |
| 01/16/13 | | CHARLOTTE CO. PROP. APPRAISER | Will be turned over to Unclaimed funds. | 5800-000 | | -22,886.79 | 91,407.55 |
| 01/16/13 | | CROWN OUTDOOR ADVERTISING | Will be turned over to Unclaimed funds. | 7100-000 | | -118.59 | 91,526.14 |
| 01/16/13 | | Argo Partners | Will be turned over to Unclaimed funds. | 7100-000 | | -481.82 | 92,007.96 |
| 01/16/13 | | ALISON'S FENCE MFG. | Will be turned over to Unclaimed funds. | 7100-000 | | -253.18 | 92,261.14 |
| 01/16/13 | | CREDIT DATA SERVICES, INC. | Will be turned over to Unclaimed funds. | 7100-000 | | -15.38 | 92,276.52 |
| 01/16/13 | | TRANSUNION/ B2 DIRECT | Will be turned over to Unclaimed funds. | 7100-000 | | -66.53 | 92,343.05 |
| 01/16/13 | | JACK'S SHORE BREEZE, INC. | Stop Payment Acceptance Posted Manually | 7100-001 | | -238.56 | 92,581.61 |
| 01/16/13 | | WASTE MANAGEMENT | Will be turned over to Unclaimed funds. | 7100-000 | | -391.53 | 92,973.14 |
| 01/16/13 | | OSCEOLA SHOPPER | Will be turned over to Unclaimed funds. | 7100-000 | | -382.88 | 93,356.02 |
| 01/16/13 | | RENDA BROADCASTING CORPORATION | Will be turned over to Unclaimed funds. | 7100-000 | | -435.66 | 93,791.68 |
| 01/16/13 | | THE GAINESVILLE SUN | Will be turned over to unclaimed funds registry. | 7100-000 | | -1,031.58 | 94,823.26 |
| 01/16/13 | | PYE BARKER FIRE AND SAFETY | Will be turned over to unclaimed funds registry. | 7100-000 | | -142.03 | 94,965.29 |
| 01/16/13 | | DIXON ELECTRIC | Will be turned over to unclaimed funds registry. | 7100-000 | | -258.59 | 95,223.88 |
| 01/16/13 | | PARTS NOW LLC | Will be turned over to unclaimed funds registry. | 7100-000 | | -52.96 | 95,276.84 |
| 01/16/13 | | QUALITY A/C HEATING | Will be turned over to unclaimed funds registry. | 7100-000 | | -43.33 | 95,320.17 |
| 01/16/13 | | CITY OF ST. PETERSBURG | Will be turned over to unclaimed funds registry. | 7100-000 | | -45.76 | 95,365.93 |
| 01/16/13 | | TERMAC AMERICA, LLC | Turned over to unclaimed registry. | 7100-000 | | -6,255.38 | 101,621.31 |
| 01/16/13 | | WILSONART INTERNATIONAL | Turned over to unclaimed registry. | 7100-000 | | -86.46 | 101,707.77 |
| 01/16/13 | | SUN COAST PLANNING | Turned over to unclaimed registry. | 7100-000 | | -78.82 | 101,786.59 |
| 01/16/13 | | NORTH AMERICAN OFFICE SOLUTIONS | Turned over to unclaimed registry. | 7100-000 | | -99.41 | 101,886.00 |
| 01/16/13 | | WASTE SERVICES OF FLA. INC. | Turned over to unclaimed registry. | 7100-000 | | -60.66 | 101,946.66 |
| 01/16/13 | | SONITROL CORPORATION | Turned over to unclaimed registry. | 7100-000 | | -100.51 | 102,047.17 |
| 01/16/13 | | GREAT SOUTHERN WOOD PRESERVING | Turned over to unclaimed registry. | 7100-000 | | -11,043.93 | 113,091.10 |
| 01/16/13 | | SUNSET CENTRES OF SOUTH FLORIDA | Turned over to unclaimed registry. | 7100-000 | | -23,632.71 | 136,723.81 |
| 01/16/13 | | WILSONART INTERNATIONAL | Turned over to unclaimed registry. | 7100-000 | | -7.81 | 136,731.62 |
| 01/16/13 | | LEE COUNTY UTILITIES | Turned over to unclaimed registry. | 7100-000 | | -5.04 | 136,736.66 |
| 01/16/13 | | ALTENLOH, BRINCK & CO. | Turned over to unclaimed registry. | 7100-000 | | -28.64 | 136,765.30 |
| 01/16/13 | | CITY OF WINTER PARK UTILITIES | Turned over to unclaimed registry. | 7100-000 | | -44.69 | 136,809.99 |
| 01/16/13 | | COMMERCIAL ELECTRIC OF | Turned over to unclaimed registry. | 7100-000 | | -2,293.50 | 139,103.49 |

Subtotals :              $0.00        $-81,848.71

Exhibit 9

# Form 2

Page: 110

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC

**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711

**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Team Capital Bank

**Account:** ********16 - Checking Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FLORIDA | | | | | |
| 01/16/13 | | CITY OF CHIEFLAND | Turned over to unclaimed registry. | 7100-000 | | -7.62 | 139,111.11 |
| 01/16/13 | | SOUTHLAN PLAZA, INC. | Turned over to unclaimed registry. | 7100-000 | | -531.97 | 139,643.08 |
| 01/16/13 | | SOUTHLAN PLAZA, INC. | Turned over to unclaimed registry. | 7100-000 | | -188.64 | 139,831.72 |
| 01/16/13 | | FLORIDA GULF PACKAGING | Turned over to unclaimed registry. | 7100-000 | | -356.62 | 140,188.34 |
| 01/16/13 | | KREMMEL, MERRY S | Turned over to unclaimed registry. | 7100-000 | | -955.39 | 141,143.73 |
| 01/16/13 | | BRYANT, DON R. | Turned over to unclaimed registry. | 7100-000 | | -315.21 | 141,458.94 |
| 01/16/13 | | NEWMAN LEVINE METZLER | Turned over to unclaimed registry. | 7100-000 | | -5,313.78 | 146,772.72 |
| 01/16/13 | | CLARK, CAMPBELL &<br>MAWHINNEY | Turned over to unclaimed registry. | 7100-000 | | -201.35 | 146,974.07 |
| 01/16/13 | | LEE T. VON STEIN | Turned over to unclaimed registry. | 7100-000 | | -1,533.39 | 148,507.46 |
| 01/16/13 | | BELLAIR PLAZA LIMITED<br>PARTNERSHIP | Turned over to unclaimed registry. | 7100-000 | | -2,410.33 | 150,917.79 |
| 01/16/13 | | BELLAIR PLAZA LIMITED<br>PARTNERSHIP | Turned over to unclaimed registry. | 7100-000 | | -7,734.83 | 158,652.62 |
| 01/16/13 | | RING POWER | Turned over to unclaimed registry. | 7100-000 | | -32.88 | 158,685.50 |
| 01/16/13 | | RING POWER | Turned over to unclaimed registry. | 7100-000 | | -254.57 | 158,940.07 |
| 01/16/13 | | CITY OF STARKE, C/O LINDA<br>JOHNS, CI | Turned over to unclaimed registry. | 7100-000 | | -251.00 | 159,191.07 |
| 01/16/13 | | GOVERNMENT AGENCY<br>FLORIDA | Turned over to unclaimed registry. | 7100-000 | | -6.74 | 159,197.81 |
| 01/16/13 | | GOVERNMENT AGENCY<br>FLORIDA | Turned over to unclaimed registry. | 7100-000 | | -7.81 | 159,205.62 |
| 01/16/13 | | GOVERNMENT AGENCY<br>FLORIDA | Turned over to unclaimed registry. | 7100-000 | | -8.87 | 159,214.49 |
| 01/16/13 | | SPRING HILL ASSOCIATES,LTD | Turned over to unclaimed registry. | 7100-081 | | -6,081.90 | 165,296.39 |
| 01/16/13 | | ABC SUPPLY | Turned over to unclaimed registry. | 7100-000 | | -81.07 | 165,377.46 |
| 01/16/13 | | Argo Partners | Turned over to unclaimed registry. | 7100-000 | | -743.52 | 166,120.98 |
| 01/16/13 | | THE GAINESVILLE SUN | Turned over to unclaimed registry. | 7100-000 | | -287.32 | 166,408.30 |
| 01/16/13 | | QUALITY A/C & HEATING | Turned over to unclaimed registry. | 7100-000 | | -54.07 | 166,462.37 |
| 01/16/13 | | OFFICE PRODUCTS & SERVICE | Turned over to unclaimed registry. | 7100-000 | | -12.45 | 166,474.82 |
| 01/16/13 | | TRM COPIERS | Turned over to unclaimed registry. | 7100-000 | | -385.27 | 166,860.09 |
| 01/16/13 | | DUDEK, FRANCES | Turned over to unclaimed registry. | 7100-000 | | -4,776.93 | 171,637.02 |
| 01/16/13 | | ALL BROWARD HURRICANE | Turned over to unclaimed registry. | 7100-000 | | -140.33 | 171,777.35 |
| 01/16/13 | | AUBURNDALE SUN | Turned over to unclaimed registry. | 7100-000 | | -42.99 | 171,820.34 |
| 01/16/13 | | 3-D COASTAL OIL | Turned over to unclaimed registry. | 7100-000 | | -282.53 | 172,102.87 |
| 01/16/13 | | NEW SMYRNA BEACH, CITY OF | Turned over to unclaimed registry. | 7100-000 | | -863.14 | 172,966.01 |

Subtotals :  $0.00  $-33,862.52

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 111

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/16/13 | | SIMPSON STRONG-TIE CO INC. | Turned over to unclaimed registry. | 7100-000 | | -508.90 | 173,474.91 |
| 01/16/13 | | ALLISON'S FENCE | Turned over to unclaimed registry. | 7100-000 | | -253.18 | 173,728.09 |
| 01/16/13 | | TREASURE COAST NEWSPAPERS | Turned over to unclaimed registry. | 7100-000 | | -1,011.60 | 174,739.69 |
| 01/16/13 | | MILLER GRANGER | Turned over to unclaimed registry. | 7100-000 | | -9,553.86 | 184,293.55 |
| 01/16/13 | | GAINESVILLE DOOR CO | Turned over to unclaimed registry. | 7100-000 | | -31.55 | 184,325.10 |
| 01/16/13 | | OCALA ELECTRIC UTILITY | Turned over to unclaimed registry. | 7100-000 | | -330.44 | 184,655.54 |
| 01/16/13 | | JACKSONVILLE ELECTRIC | Turned over to unclaimed registry. | 7100-000 | | -411.39 | 185,066.93 |
| 01/16/13 | | DON R. BRYANT, ARCHITECT | Turned over to unclaimed registry. | 7100-000 | | -68.07 | 185,135.00 |
| 01/16/13 | | LANIER WORLDWIDE INC | Turned over to unclaimed registry. | 7100-000 | | -62.69 | 185,197.69 |
| 01/16/13 | | JACKSONVILLE ELECTRIC AUTHORITY | Turned over to unclaimed registry. | 7100-000 | | -378.01 | 185,575.70 |
| 01/17/13 | | THE MIAMI HERALD PUBLISHING | Re-issued. Check returned stale, re-issued to claimant | 7100-000 | | -377.72 | 185,953.42 |
| 01/17/13 | 3730 | THE MIAMI HERALD PUBLISHING | Asked to re-issue stale dated check. | 7100-000 | | 377.72 | 185,575.70 |
| 01/25/13 | 3731 | DUDEK, FRANCES | Re-issue of check due to incorrect address | 7100-000 | | 4,776.93 | 180,798.77 |
| 03/28/13 | 3732 | BELLAIR PLAZA LIMITED PARTNERSHIP | Original check was 2576. Check was voided to turn over to unclaimed registry. Che | 7100-000 | | 2,410.33 | 178,388.44 |
| 03/28/13 | 3733 | BELLAIR PLAZA LIMITED PARTNERSHIP | Check was voided in anticipation of turning over to unclaimed registry. Subseque | 7100-000 | | 7,734.83 | 170,653.61 |
| 03/28/13 | 3734 | MILLER GRANGER | Check was returned by the Vaka Law firm and expired in the time they were locatin | 7100-000 | | 9,553.86 | 161,099.75 |
| 05/06/13 | 3735 | ELIZABETH VI LLC | | 5800-000 | | 3,251.09 | 157,848.66 |
| 05/06/13 | 3736 | ISABELLA I LLC | | 5800-000 | | 1,024.66 | 156,824.00 |
| 05/06/13 | 3737 | NEW SMYRNA BEACH, CITY OF | | 7100-000 | | 863.14 | 155,960.86 |
| 05/07/13 | | PATSY HEFFNER, OSCEOLA COUNTY | Osceola County applied check #3393 to the outstanding amount owed and returned the difference | 5800-000 | | -1,332.80 | 157,293.66 |
| 05/07/13 | 3738 | SUNSET CENTRES OF SOUTH FLORIDA | | 7100-000 | | 23,632.71 | 133,660.95 |
| 05/22/13 | | Clerk, U.S. Bankruptcy Court | Will be sent to unclaimed registry in total. | 7100-000 | | -3.94 | 133,664.89 |
| 07/01/13 | | GOVERNMENT AGENCY FLORIDA | | 7100-000 | | 3.94 | 133,660.95 |
| 12/12/13 | | Team Capital Bank | Wire Transfer Fee from Team Capital Bank to Rabobank, N.A. | 2990-000 | | 25.00 | 133,635.95 |
| 12/12/13 | | Team Capital Bank | Transfer Funds from Team Capital Bank to Rabobank, N.A. | 9999-000 | | 133,635.95 | 0.00 |

Subtotals :   $0.00   $172,966.01

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 112

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Team Capital Bank |
| **Account:** | ********16 - Checking Account |
| **Blanket Bond:** | $203,206,895.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 4,616,935.51 | 4,616,935.51 | $0.00 |
| | | | Less: Bank Transfers | | 4,616,935.51 | 133,635.95 | |
| | | | **Subtotal** | | **0.00** | **4,483,299.56** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$4,483,299.56** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/13 | | Scott Acquisition Corp. | Transfer funds from Team Capital Bank | 9999-000 | 133,635.95 | | 133,635.95 |
| 12/12/13 | | Team Capital Bank | Void Deposit Adj. #2 - Bank Fees were Charged by Team Capital Bank not Rabobank, N.A. | 2990-000 | | -25.00 | 133,660.95 |
| 12/12/13 | | Team Capital Bank | Void Deposit Adj. #1 - Bank Fees were Charged by Team Capital Bank not Rabobank, N.A. | 2990-000 | | 25.00 | 133,635.95 |
| 08/27/14 | | Brevard County Tax Collector | Turnover of Excess Funds from Distribution [Check No.: 3391] | 5800-000 | | -40,215.95 | 173,851.90 |
| 03/18/16 | 30101 | O'Kelly Ernst & Bielli LLC | First Interim Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of November 8, 2013 - September 30, 2015 [Docket No.: 1589] | | | 33,662.43 | 140,189.47 |
| | | | First Interim Application for Compensation of Professional Fees for Period of November 8, 2013 - September 30, 2015                   31,849.00 | 3210-000 | | | 140,189.47 |
| | | | First Interim Application Reimbursement of Expenses for Period of November 8, 2013 - September 30, 2015                   1,813.43 | 3220-000 | | | 140,189.47 |
| 03/18/16 | 30102 | Bielli & Klauder, LLC | First Interim Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of October 1, 2015 - January 31, 2016 [Docket No.: 1588] | | | 3,229.60 | 136,959.87 |
| | | | First Interim Application for Compensation of Professional Fees for Period of October 1, 2015 - January 31, 2016                   2,877.50 | 3210-000 | | | 136,959.87 |
| | | | First Interim Application for Reimbursement of Expenses for Period of October 1, 2015 - January 31, 2016                   352.10 | 3220-000 | | | 136,959.87 |
| 08/15/16 | 30103 | United States Bankruptcy Court | Turnover of Unclaimed Funds [Docket No.: 1599] | | | 44,890.93 | 92,068.94 |
| | | | Subtotals : | | $133,635.95 | $41,567.01 | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 114

| Case Number: | 04-12594-KJC | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | SCOTT ACQUISITION CORP. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******7766 - Checking Account |
| Taxpayer ID #: | **-***8711 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 3-D Coastal Oil | 282.53 | 7100-001 | | | 92,068.94 |
| | | | ABC Supply | 81.07 | 7100-001 | | | 92,068.94 |
| | | | All Broward Hurricane | 140.33 | 7100-001 | | | 92,068.94 |
| | | | Allison's Fence | 253.18 | 7100-001 | | | 92,068.94 |
| | | | Altenloh, Brinck & Co. | 28.64 | 7100-001 | | | 92,068.94 |
| | | | Auburndale Sun | 42.99 | 7100-001 | | | 92,068.94 |
| | | | Best Products Mix Inc. | 481.82 | 7100-001 | | | 92,068.94 |
| | | | Best Products Mix, Inc. | 743.52 | 7100-001 | | | 92,068.94 |
| | | | Bryant, Don R. | 315.28 | 7100-001 | | | 92,068.94 |
| | | | City of St. petersburg | 45.76 | 7100-001 | | | 92,068.94 |
| | | | City of Starke | 251.00 | 7100-001 | | | 92,068.94 |
| | | | Clark, Campbell & Mawhinney | 201.35 | 7100-001 | | | 92,068.94 |
| | | | Commercial Electric of Florida | 2,293.50 | 7100-001 | | | 92,068.94 |
| | | | Credit Data Services, Inc. | 15.38 | 7100-001 | | | 92,068.94 |
| | | | Crown Outdoor Advertising | 118.59 | 7100-001 | | | 92,068.94 |
| | | | Dixon Electric | 258.59 | 7100-001 | | | 92,068.94 |
| | | | Don R. Bryant, Architect | 68.07 | 7100-001 | | | 92,068.94 |
| | | | Florida Gulf Packaging | 356.62 | 7100-001 | | | 92,068.94 |
| | | | Gainesville Door Co. | 31.55 | 7100-001 | | | 92,068.94 |
| | | | Government Agency Florida | 6.74 | 7100-001 | | | 92,068.94 |
| | | | Government Agency Florida | 7.81 | 7100-001 | | | 92,068.94 |
| | | | Government Agency Florida | 8.87 | 7100-001 | | | 92,068.94 |
| | | | Great Southern Wood Preserving | 11,043.93 | 7100-001 | | | 92,068.94 |
| | | | Jack's Shore Breeze, Inc. | 238.56 | 7100-001 | | | 92,068.94 |
| | | | Jacksonville Electric | 411.39 | 7100-001 | | | 92,068.94 |
| | | | Jacksonville Electric Authority | 378.01 | 7100-001 | | | 92,068.94 |
| | | | Kremmel, Merry S. | 955.39 | 7100-001 | | | 92,068.94 |
| | | | Lanier Worldwide, Inc. | 62.69 | 7100-001 | | | 92,068.94 |
| | | | | Subtotals : | | $0.00 | $0.00 | |

{} Asset reference(s)                                                                 Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 115

| | | | |
|---|---|---|---|
| **Case Number:** | 04-12594-KJC | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | SCOTT ACQUISITION CORP. | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******7766 - Checking Account |
| **Taxpayer ID #:** | **-***8711 | **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Period Ending:** | 06/13/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Lee County utilities | 5.04 | 7100-001 | | | 92,068.94 |
| | | | Lee T. Von Stein | 1,533.39 | 7100-001 | | | 92,068.94 |
| | | | Newman Levine Metzler | 5,313.78 | 7100-001 | | | 92,068.94 |
| | | | North American Office Solutions | 99.41 | 7100-001 | | | 92,068.94 |
| | | | Ocala Electric Utility | 330.44 | 7100-001 | | | 92,068.94 |
| | | | Office Products & Service | 12.45 | 7100-001 | | | 92,068.94 |
| | | | Osceola Shopper | 382.88 | 7100-001 | | | 92,068.94 |
| | | | Parts Now LLC | 52.96 | 7100-001 | | | 92,068.94 |
| | | | Pye Barker Fire and Safety | 142.03 | 7100-001 | | | 92,068.94 |
| | | | Quality A/C & Heating | 54.07 | 7100-001 | | | 92,068.94 |
| | | | Quality A/C & Heating | 43.33 | 7100-001 | | | 92,068.94 |
| | | | Renda Broadcasting Corporation | 435.66 | 7100-001 | | | 92,068.94 |
| | | | Ring Power | 32.88 | 7100-001 | | | 92,068.94 |
| | | | Ring Power | 254.57 | 7100-001 | | | 92,068.94 |
| | | | Simpson Strong-Tie Co., Inc. | 508.90 | 7100-001 | | | 92,068.94 |
| | | | Sonitrol Corporation | 100.51 | 7100-001 | | | 92,068.94 |
| | | | Southlan Plaza, Inc. | 531.97 | 7100-001 | | | 92,068.94 |
| | | | Southlan Plaza, Inc. | 188.64 | 7100-001 | | | 92,068.94 |
| | | | Spring Hill Associates, LTD | 6,081.90 | 7100-001 | | | 92,068.94 |
| | | | Sun Coast Planning | 78.82 | 7100-001 | | | 92,068.94 |
| | | | Termac America, LLC | 6,255.38 | 7100-001 | | | 92,068.94 |
| | | | The Gainesville Sun | 1,031.58 | 7100-001 | | | 92,068.94 |
| | | | The Gainesville Sun | 287.32 | 7100-001 | | | 92,068.94 |
| | | | Transource/B2 Direct | 66.53 | 7100-001 | | | 92,068.94 |
| | | | Treasure Coast Newspapers | 1,011.60 | 7100-001 | | | 92,068.94 |
| | | | TRM Copiers | 385.27 | 7100-001 | | | 92,068.94 |
| | | | Waste Management | 391.53 | 7100-001 | | | 92,068.94 |
| | | | Waste Services of FLA. Inc. | 60.66 | 7100-001 | | | 92,068.94 |
| | | | Wilsonart International | 86.46 | 7100-001 | | | 92,068.94 |

Subtotals :                      $0.00              $0.00

{} Asset reference(s)                                                                    Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 116

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12594-KJC | | | | | |
| **Case Name:** | SCOTT ACQUISITION CORP. | | | | | |

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7766 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Wilsonart International              7.81 | 7100-001 | | | 92,068.94 |
| 12/29/16 | 30104 | Bielli & Klauder, LLC | Dividend paid 100.00% on $7,857.50, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 4,980.00 | 87,088.94 |
| 12/29/16 | 30105 | Bielli & Klauder, LLC | Dividend paid 100.00% on $878.77, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 526.67 | 86,562.27 |
| 12/29/16 | 30106 | Internal Revenue Service | Dividend paid 100.00% on $1,424.00, Income Taxes - Internal Revenue Service (post-petition); Reference: DOCKET NO.: 1520 | 2810-000 | | 1,424.00 | 85,138.27 |
| 12/29/16 | 30107 | Liquidity Solutions, Inc. | Distribution  9.85% on $247,649.61 | 7100-000 | | 747.61 | 84,390.66 |
| 12/29/16 | 30108 | WEYERHAEUSER COMPANY | Stopped - Distribution  9.85% on $115,603.58 Stopped on 04/05/17 | 7100-005 | | 348.99 | 84,041.67 |
| 12/29/16 | 30109 | RGIS INVENTORY SPECIALIST | Distribution  9.85% on $34,908.94 | 7100-000 | | 105.38 | 83,936.29 |
| 12/29/16 | 30110 | SOUTHEASTERN FREIGHT LINES | Distribution  9.85% on $16,632.40 | 7100-000 | | 50.21 | 83,886.08 |
| 12/29/16 | 30111 | AMERICAN RESIDENTIAL SERVICE OF FLA | Distribution  9.85% on $30,133.97 | 7100-000 | | 90.97 | 83,795.11 |
| 12/29/16 | 30112 | Argo Partners | Distribution  9.85% on $12,853.45 | 7100-000 | | 38.80 | 83,756.31 |
| 12/29/16 | 30113 | ROBBINS MANUFACTURING | Distribution  9.85% on $31,973.90 | 7100-000 | | 96.52 | 83,659.79 |
| 12/29/16 | 30114 | AMW BREVARD, LLC | Voided - Distribution  9.85% on $94,580.00 Voided on 04/05/17 | 7100-004 | | 285.52 | 83,374.27 |
| 12/29/16 | 30115 | COMDATA NETWORK, INC. | Distribution  9.85% on $3,815.21 | 7100-000 | | 11.52 | 83,362.75 |
| 12/29/16 | 30116 | MILBERG FACTORS, INC. | Distribution  9.85% on $1,766.40 | 7100-000 | | 5.33 | 83,357.42 |
| 12/29/16 | 30117 | FLORIDA KEYS ELECTRIC COOPERATIVE A | Stopped - Distribution  9.85% on $3,549.00 Stopped on 04/05/17 | 7100-005 | | 10.71 | 83,346.71 |
| 12/29/16 | 30118 | Anna Berta Wille | Distribution  9.85% on $833,124.31 | 7100-000 | | 2,515.01 | 80,831.70 |
| 12/29/16 | 30119 | NEXTEL COMMUNICATIONS | Distribution  9.85% on $3,331.42 | 7100-000 | | 10.06 | 80,821.64 |
| 12/29/16 | 30120 | B&S SIGNS, INC. | Distribution  9.85% on $2,118.76 | 7100-000 | | 6.40 | 80,815.24 |
| 12/29/16 | 30121 | RAND INDUSTRIES, INC., | Distribution  9.85% on $490,855.73 | 7100-000 | | 1,481.78 | 79,333.46 |
| 12/29/16 | 30122 | JACK'S SHORE BREEZE, INC. | Stopped - Distribution  9.85% on $2,497.00 Stopped on 04/05/17 | 7100-005 | | 7.54 | 79,325.92 |
| 12/29/16 | 30123 | FOREIGN CREDIT INSURANCE ASSOC ( DO | Distribution  9.85% on $916,427.00 | 7100-000 | | 2,766.47 | 76,559.45 |
| 12/29/16 | 30124 | SUMMERVILLE ELECTRIC | Distribution  9.85% on $2,151.48 | 7100-000 | | 6.49 | 76,552.96 |
| 12/29/16 | 30125 | RE/MAX REALTY ONE | Distribution  9.85% on $32,137.59 | 7100-000 | | 97.02 | 76,455.94 |
| 12/29/16 | 30126 | MASCO CONTRACTOR SERVICES | Stopped - Distribution  9.85% on $11,343.90 Stopped on 04/05/17 | 7100-005 | | 34.25 | 76,421.69 |
| 12/29/16 | 30127 | WASTE MANAGEMENT | Distribution  9.85% on $4,098.17 | 7100-000 | | 12.37 | 76,409.32 |
| 12/29/16 | 30128 | GULF POWER | Distribution  9.85% on $4,090.44 | 7100-000 | | 12.34 | 76,396.98 |

Subtotals :                    $0.00          $15,671.96

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 117

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7766 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/29/16 | 30129 | JELD WEN, INC | Distribution 9.85% on $18,890.80 | 7100-000 | | 57.03 | 76,339.95 |
| 12/29/16 | 30130 | SUNSTATE FIRE EXTINGUISHER | Distribution 9.85% on $26,671.82 | 7100-000 | | 80.51 | 76,259.44 |
| 12/29/16 | 30131 | BETHEL FARMS LTD | Distribution 9.85% on $8,112.50 | 7100-000 | | 24.49 | 76,234.95 |
| 12/29/16 | 30132 | NEWS PRESS | Distribution 9.85% on $5,330.40 | 7100-000 | | 16.09 | 76,218.86 |
| 12/29/16 | 30133 | OSCEOLA SHOPPER | Distribution 9.85% on $4,007.55 | 7100-000 | | 12.09 | 76,206.77 |
| 12/29/16 | 30134 | RENDA BROADCASTING CORPORATION | Distribution 9.85% on $4,560.00 | 7100-000 | | 13.76 | 76,193.01 |
| 12/29/16 | 30135 | THE GAINESVILLE SUN | Distribution 9.85% on $10,797.54 | 7100-000 | | 32.60 | 76,160.41 |
| 12/29/16 | 30136 | DIXON ELECTRIC | Stopped - Distribution 9.85% on $2,706.61 Stopped on 04/05/17 | 7100-005 | | 8.17 | 76,152.24 |
| 12/29/16 | 30137 | Liquidity Solutions, Inc. | Distribution 9.85% on $4,632.88 | 7100-000 | | 13.98 | 76,138.26 |
| 12/29/16 | 30138 | MESSER CONSTRUCTION CORP | Distribution 9.85% on $45,025.68 | 7100-000 | | 135.92 | 76,002.34 |
| 12/29/16 | 30139 | WASTE SERVICES OF FLORIDA | Distribution 9.85% on $2,407.00 | 7100-000 | | 7.27 | 75,995.07 |
| 12/29/16 | 30140 | IDAHO TIMBER OF FLORIDA | Distribution 9.85% on $14,236.95 | 7100-000 | | 42.98 | 75,952.09 |
| 12/29/16 | 30141 | SUNNILAND CORPORATION | Distribution 9.85% on $19,883.97 | 7100-000 | | 60.02 | 75,892.07 |
| 12/29/16 | 30142 | WAL MART STORES | Distribution 9.85% on $86,255.78 | 7100-000 | | 260.38 | 75,631.69 |
| 12/29/16 | 30143 | NEWS SUN | Distribution 9.85% on $2,752.79 | 7100-000 | | 8.31 | 75,623.38 |
| 12/29/16 | 30144 | ZAMBETTI STEEL PRODUCTS, INC. | Distribution 9.85% on $15,479.80 | 7100-000 | | 46.73 | 75,576.65 |
| 12/29/16 | 30145 | THE QUIKRETE COMPANIES | Distribution 9.85% on $63,049.62 | 7100-000 | | 190.34 | 75,386.31 |
| 12/29/16 | 30146 | DOYLE ELECTRIC SERVICES, INC. | Distribution 9.85% on $6,523.10 | 7100-000 | | 19.69 | 75,366.62 |
| 12/29/16 | 30147 | THE HILMAN GROUP | Distribution 9.85% on $22,333.18 | 7100-000 | | 67.42 | 75,299.20 |
| 12/29/16 | 30148 | PAULINO, MARIA | Stopped - Distribution 9.85% on $65,000.00 Stopped on 04/05/17 | 7100-005 | | 196.22 | 75,102.98 |
| 12/29/16 | 30149 | SCRIPPS TREASURE COAST PUBLISHING | Distribution 9.85% on $10,558.38 | 7100-000 | | 31.88 | 75,071.10 |
| 12/29/16 | 30150 | RICHARDS PAINT MFG. CO. | Distribution 9.85% on $3,309.32 | 7100-000 | | 9.99 | 75,061.11 |
| 12/29/16 | 30151 | Liquidity Solutions, Inc. | Distribution 9.85% on $45,750.00 | 7100-000 | | 138.11 | 74,923.00 |
| 12/29/16 | 30152 | FRESH CARPET | Voided - Distribution 9.85% on $3,959.03 Voided on 04/05/17 | 7100-004 | | 11.95 | 74,911.05 |
| 12/29/16 | 30153 | TERMAC AMERICA, LLC | Stopped - Distribution 9.85% on $65,474.88 Stopped on 04/05/17 | 7100-005 | | 197.65 | 74,713.40 |
| 12/29/16 | 30154 | CEMEX, INC. | Distribution 9.85% on $3,568.73 | 7100-000 | | 10.77 | 74,702.63 |
| 12/29/16 | 30155 | Argo Partners | Distribution 9.85% on $22,428.87 | 7100-000 | | 67.71 | 74,634.92 |
| 12/29/16 | 30156 | BRADCO SUPPLY CORP | Distribution 9.85% on $5,952.15 | 7100-000 | | 17.97 | 74,616.95 |
| 12/29/16 | 30157 | STATE OF GEORGIA, | Stopped - Distribution 9.85% on $20,037.73 | 7100-005 | | 60.49 | 74,556.46 |

Subtotals : $0.00 $1,840.52

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 118

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7766 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | DEPARTMENT OF REV | Stopped on 04/05/17 | | | | |
| 12/29/16 | 30158 | ACTECH ARCHITECTS | Distribution  9.85% on $6,902.00 | 7100-000 | | 20.83 | 74,535.63 |
| 12/29/16 | 30159 | JERRY BRITTINGHAM AC HEAT | Distribution  9.85% on $2,800.00 | 7100-000 | | 8.45 | 74,527.18 |
| 12/29/16 | 30160 | THE WEATHER DOCTORS,INC. | Distribution  9.85% on $1,892.82 | 7100-000 | | 5.71 | 74,521.47 |
| 12/29/16 | 30161 | DOOR CONTROL, INC | Distribution  9.85% on $5,109.39 | 7100-000 | | 15.43 | 74,506.04 |
| 12/29/16 | 30162 | Liquidity Solutions, Inc. | Distribution  9.85% on $9,720.37 | 7100-000 | | 29.34 | 74,476.70 |
| 12/29/16 | 30163 | VERO COMMERCIAL PROPERTIES LLC | Distribution  9.85% on $18,615.50 | 7100-000 | | 56.20 | 74,420.50 |
| 12/29/16 | 30164 | Liquidity Solutions, Inc. | Distribution  9.85% on $10,313.48 | 7100-000 | | 31.13 | 74,389.37 |
| 12/29/16 | 30165 | TAX COLLECTOR, LAKE COUNTY | Stopped - Distribution  9.85% on $2,963.78<br>Stopped on 04/05/17 | 7100-005 | | 8.94 | 74,380.43 |
| 12/29/16 | 30166 | Liquidity Solutions, Inc. | Distribution  9.85% on $120,000.00 | 7100-000 | | 362.25 | 74,018.18 |
| 12/29/16 | 30167 | SUNSET CENTRES OF SOUTH FLORIDA | Distribution  9.85% on $247,362.86 | 7100-000 | | 746.73 | 73,271.45 |
| 12/29/16 | 30168 | J. GORDON ROTHWELL, PA | Distribution  9.85% on $50,335.81 | 7100-000 | | 151.96 | 73,119.49 |
| 12/29/16 | 30169 | SPINELLON, INC. | Distribution  9.85% on $74,716.13 | 7100-000 | | 225.55 | 72,893.94 |
| 12/29/16 | 30170 | JOE TEDDER, TAX COLECTOR | Voided - Distribution  9.85% on $2,753.31<br>Voided on 04/05/17 | 7100-004 | | 8.31 | 72,885.63 |
| 12/29/16 | 30171 | JOE TEDDER, TAX COLECTOR | Voided - Distribution  9.85% on $1,979.95<br>Voided on 04/05/17 | 7100-004 | | 5.98 | 72,879.65 |
| 12/29/16 | 30172 | Liquidity Solutions, Inc. | Distribution  9.85% on $308,473.18 | 7100-000 | | 931.21 | 71,948.44 |
| 12/29/16 | 30173 | COMMERCIAL ELECTRIC OF FLORIDA | Stopped -Distribution  9.85% on $24,006.00<br>Stopped on 04/05/17 | 7100-005 | | 72.47 | 71,875.97 |
| 12/29/16 | 30174 | RUCKER'S WHOLESALE & SERVICE | Distribution  9.85% on $8,019.00 | 7100-000 | | 24.21 | 71,851.76 |
| 12/29/16 | 30175 | Liquidity Solutions, Inc. | Distribution  9.85% on $5,459.16 | 7100-000 | | 16.48 | 71,835.28 |
| 12/29/16 | 30176 | HUTTIG BUILDING PRODUCTS | Distribution  9.85% on $13,736.40 | 7100-000 | | 41.46 | 71,793.82 |
| 12/29/16 | 30177 | YODER'S HANDCRAFTED GAZEBOS | Distribution  9.85% on $5,522.50 | 7100-000 | | 16.67 | 71,777.15 |
| 12/29/16 | 30178 | BENDERSON DEVELOPMENT COMPANY | Distribution  9.85% on $25,022.92 | 7100-000 | | 75.53 | 71,701.62 |
| 12/29/16 | 30179 | SOUTHLAN PLAZA, INC. | Distribution  9.85% on $5,568.14 | 7100-000 | | 16.81 | 71,684.81 |
| 12/29/16 | 30180 | SOUTHLAN PLAZA, INC. | Distribution  9.85% on $1,974.48 | 7100-000 | | 5.96 | 71,678.85 |
| 12/29/16 | 30181 | ORLANDO UTILITIES COMMISION | Distribution  9.85% on $1,730.80 | 7100-000 | | 5.22 | 71,673.63 |
| 12/29/16 | 30182 | Contrarian Funds, LLC | Distribution  9.85% on $11,689.56 | 7100-000 | | 35.29 | 71,638.34 |
| 12/29/16 | 30183 | FLORIDA GULF PACKAGING | Stopped - Distribution  9.85% on $3,732.73<br>Stopped on 04/05/17 | 7100-005 | | 11.27 | 71,627.07 |
| 12/29/16 | 30184 | KREMMEL, MERRY S | Stopped - Distribution  9.85% on $10,000.00 | 7100-005 | | 30.18 | 71,596.89 |

Subtotals :  $0.00  $2,959.57

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7766 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 04/05/17 | | | | |
| 12/29/16 | 30185 | WALGREEN CO | Distribution 9.85% on $21,092.32 | 7100-000 | | 63.67 | 71,533.22 |
| 12/29/16 | 30186 | M.V. SANTA FE SPV | Distribution 9.85% on $249,625.00 | 7100-000 | | 753.56 | 70,779.66 |
| 12/29/16 | 30187 | N.O.M. PROPERTIES | Distribution 9.85% on $191,753.47 | 7100-000 | | 578.86 | 70,200.80 |
| 12/29/16 | 30188 | ANGELL, LARRY | Distribution 9.85% on $75,000.00 | 7100-000 | | 226.40 | 69,974.40 |
| 12/29/16 | 30189 | AMERIGAS PROPANE | Distribution 9.85% on $15,771.27 | 7100-000 | | 47.61 | 69,926.79 |
| 12/29/16 | 30190 | BRYANT, DON R. | Distribution 9.85% on $3,300.00 | 7100-000 | | 9.96 | 69,916.83 |
| 12/29/16 | 30191 | CLOSETMAID CORPORATION | Distribution 9.85% on $4,119.77 | 7100-000 | | 12.43 | 69,904.40 |
| 12/29/16 | 30192 | PENSION BENEFIT GUARANTY | Distribution 9.85% on $6,700,000.00 | 7100-000 | | 20,225.69 | 49,678.71 |
| 12/29/16 | 30193 | SPK, LLC | Voided - Distribution 9.85% on $72,174.26<br>Voided on 04/05/17 | 7100-004 | | 217.88 | 49,460.83 |
| 12/29/16 | 30194 | NEWMAN LEVINE METZLER | Distribution 9.85% on $55,619.13 | 7100-000 | | 167.90 | 49,292.93 |
| 12/29/16 | 30195 | THE TJX COMPANIES, INC. | Stopped - Distribution 9.85% on $568,644.23<br>Stopped on 04/05/17 | 7100-005 | | 1,716.60 | 47,576.33 |
| 12/29/16 | 30196 | CLARK, CAMPBELL &<br>MAWHINNEY | Distribution 9.85% on $2,107.50 | 7100-000 | | 6.36 | 47,569.97 |
| 12/29/16 | 30197 | NEW PLAN EXCEL REALTY<br>TRUST, MORES | Distribution 9.85% on $32,441.03 | 7100-000 | | 97.93 | 47,472.04 |
| 12/29/16 | 30198 | NEW PLAN EXCEL REALTY<br>TRUST, VENTUR | Distribution 9.85% on $19,106.11 | 7100-000 | | 57.68 | 47,414.36 |
| 12/29/16 | 30199 | FROGWATER ENTERPRISES | Distribution 9.85% on $4,975.49 | 7100-000 | | 15.02 | 47,399.34 |
| 12/29/16 | 30200 | ADVO | Stopped - Distribution 9.85% on $2,362.60<br>Stopped on 04/05/17 | 7100-005 | | 7.13 | 47,392.21 |
| 12/29/16 | 30201 | BELLAIR PLAZA LIMITED<br>PARTNERSHIP | Distribution 9.85% on $25,228.86 | 7100-000 | | 76.16 | 47,316.05 |
| 12/29/16 | 30202 | BELLAIR PLAZA LIMITED<br>PARTNERSHIP | Distribution 9.85% on $80,960.19 | 7100-000 | | 244.39 | 47,071.66 |
| 12/29/16 | 30203 | YELLOW TRANSPORTATION | Distribution 9.85% on $8,472.30 | 7100-000 | | 25.58 | 47,046.08 |
| 12/29/16 | 30204 | STATE OF FLORIDA DEPARMENT<br>OF REVEN | Distribution 9.85% on $47,377.33 | 7100-000 | | 143.02 | 46,903.06 |
| 12/29/16 | 30205 | CRAWFORD AND COMPANY | Distribution 9.85% on $5,194.96 | 7100-000 | | 15.68 | 46,887.38 |
| 12/29/16 | 30206 | COLONIAL REALTY LIMITED<br>PARTNERSHIP | Distribution 9.85% on $124,116.64 | 7100-000 | | 374.68 | 46,512.70 |
| 12/29/16 | 30207 | SPANN'S HEATING AND AIR | Distribution 9.85% on $1,825.08 | 7100-000 | | 5.51 | 46,507.19 |
| 12/29/16 | 30208 | THE MIAMI HERALD PUBLISHING | Stopped - Distribution 9.85% on $3,953.61<br>Stopped on 04/05/17 | 7100-005 | | 11.94 | 46,495.25 |
| 12/29/16 | 30209 | BAUCOM'S NURSERY | Stopped - Distribution 9.85% on $3,214.25<br>Stopped on 04/05/17 | 7100-005 | | 9.70 | 46,485.55 |

Subtotals :  $0.00  $25,111.34

Exhibit 9

# Form 2

Page: 120

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12594-KJC | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** SCOTT ACQUISITION CORP. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7766 - Checking Account |
| **Taxpayer ID #:** **-***8711 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 06/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/16 | 30210 | B&B CASH GROCERY STORES | Distribution  9.85% on $43,184.29 | 7100-000 | | 130.36 | 46,355.19 |
| 12/29/16 | 30211 | VIACOM OUTDOOR INC | Distribution  9.85% on $2,358.83 | 7100-000 | | 7.12 | 46,348.07 |
| 12/29/16 | 30212 | PENSKE TRUCK LEASING | Distribution  9.85% on $8,344.64 | 7100-000 | | 25.19 | 46,322.88 |
| 12/29/16 | 30213 | NEW PLAN EXCEL REALTY<br>TRUST, VICTOR | Distribution  9.85% on $233,494.13 | 7100-000 | | 704.86 | 45,618.02 |
| 12/29/16 | 30214 | F&H PROPERTIES LIMITED,<br>ATTN: TOBEY | Stopped - Distribution  9.85% on $262,713.75<br>Stopped on 04/05/17 | 7100-005 | | 793.07 | 44,824.95 |
| 12/29/16 | 30215 | SPRING HILL ASSOCIATES,LTD | Stopped - Distribution  9.85% on $63,659.02<br>Stopped on 04/05/17 | 7100-005 | | 192.17 | 44,632.78 |
| 12/29/16 | 30216 | WAL MART STORES | Distribution  9.85% on $356,488.80 | 7100-000 | | 1,076.15 | 43,556.63 |
| 12/29/16 | 30217 | STAPLES | Distribution  9.85% on $50,000.00 | 7100-000 | | 150.94 | 43,405.69 |
| 12/29/16 | 30218 | THE DAVID BOLGER REVOCABLE<br>TRUST | Distribution  9.85% on $1,212,018.00 | 7100-000 | | 3,658.79 | 39,746.90 |
| 12/29/16 | 30219 | Argo Partners | Distribution  9.85% on $12,697.49 | 7100-000 | | 38.33 | 39,708.57 |
| 12/29/16 | 30220 | Best Products Mix, Inc. | Stopped - Distribution  9.85% on $7,782.40<br>Stopped on 04/05/17 | 7100-005 | | 23.49 | 39,685.08 |
| 12/29/16 | 30221 | DYKE INDUSTRIES, INC | Distribution  9.85% on $8,003.35 | 7100-000 | | 24.16 | 39,660.92 |
| 12/29/16 | 30222 | THE GAINESVILLE SUN | Distribution  9.85% on $3,007.40 | 7100-000 | | 9.08 | 39,651.84 |
| 12/29/16 | 30223 | IDAHO TIMBER CORPORATION | Distribution  9.85% on $14,236.95 | 7100-000 | | 42.98 | 39,608.86 |
| 12/29/16 | 30224 | CITY OF VERO BEACH UTILITIES | Distribution  9.85% on $14,990.44 | 7100-000 | | 45.25 | 39,563.61 |
| 12/29/16 | 30225 | MICHELLE BLAZAS | Distribution  9.85% on $100,000.00 | 7100-000 | | 301.88 | 39,261.73 |
| 12/29/16 | 30226 | HARTFORD SPECIALTY<br>COMPANY | Distribution  9.85% on $10,922.66 | 7100-000 | | 32.97 | 39,228.76 |
| 12/29/16 | 30227 | WINDY LYNN CHACE | Distribution  9.85% on $150,000.00 | 7100-000 | | 452.82 | 38,775.94 |
| 12/29/16 | 30228 | THE REPORTER | Voided - Distribution   9.85% on $2,733.21<br>Voided on 04/05/17 | 7100-004 | | 8.25 | 38,767.69 |
| 12/29/16 | 30229 | MARATHON ELECTRIC SIGN & | Stopped - Distribution  9.85% on $2,446.00<br>Stopped on 04/05/17 | 7100-005 | | 7.38 | 38,760.31 |
| 12/29/16 | 30230 | TRM COPIERS | Stopped - Distribution  9.85% on $4,032.62<br>Stopped on 04/05/17 | 7100-005 | | 12.17 | 38,748.14 |
| 12/29/16 | 30231 | CCA FINANCIAL LLC | Distribution  9.85% on $321,789.92 | 7100-000 | | 971.40 | 37,776.74 |
| 12/29/16 | 30232 | DUDEK, FRANCES | Distribution  9.85% on $50,000.00 | 7100-000 | | 150.94 | 37,625.80 |
| 12/29/16 | 30233 | CLEAR CHANNEL OUTDOOR | Distribution  9.85% on $4,500.27 | 7100-000 | | 13.58 | 37,612.22 |
| 12/29/16 | 30234 | Argo Partners | Distribution  9.85% on $25,127.03 | 7100-000 | | 75.85 | 37,536.37 |
| 12/29/16 | 30235 | Argo Partners | Distribution  9.85% on $6,394.35 | 7100-000 | | 19.30 | 37,517.07 |
| 12/29/16 | 30236 | Argo Partners | Distribution  9.85% on $2,037.08 | 7100-000 | | 6.15 | 37,510.92 |
| 12/29/16 | 30237 | CITY OF BROOKSVILLE | Distribution  9.85% on $1,859.90 | 7100-000 | | 5.62 | 37,505.30 |

Subtotals :                    $0.00            $8,980.25

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 121

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7766 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/16 | 30238 | A.M. KLEMM & SON | Distribution  9.85% on $22,775.62 | 7100-000 | | 68.76 | 37,436.54 |
| 12/29/16 | 30239 | ARGO PARTNERS | Distribution  9.85% on $6,135.50 | 7100-000 | | 18.52 | 37,418.02 |
| 12/29/16 | 30240 | Liquidity Solutions, Inc. | Distribution  9.85% on $3,812.56 | 7100-000 | | 11.51 | 37,406.51 |
| 12/29/16 | 30241 | REVENUE COMMISSIONER'S OFFICE | Stopped - Distribution  9.85% on $41,037.73 Stopped on 04/05/17 | 7100-005 | | 123.88 | 37,282.63 |
| 12/29/16 | 30242 | NATIONAL GYPSUM COMPANY | Distribution  9.85% on $29,073.14 | 7100-000 | | 87.76 | 37,194.87 |
| 12/29/16 | 30243 | COX RADIO, INC. DBA WWRM-FM | Distribution  9.85% on $4,123.75 | 7100-000 | | 12.45 | 37,182.42 |
| 12/29/16 | 30244 | RENTAL SERVICE CORP | Distribution  9.85% on $8,159.55 | 7100-000 | | 24.63 | 37,157.79 |
| 12/29/16 | 30245 | SELECT ACTURIAL SERVICES | Distribution  9.85% on $5,000.00 | 7100-000 | | 15.10 | 37,142.69 |
| 12/29/16 | 30246 | DAVID HEIL, ESQ | Stopped - Distribution  9.85% on $31,200.00 Stopped on 04/05/17 | 7100-005 | | 94.18 | 37,048.51 |
| 12/29/16 | 30247 | IRMENGARD BLIUMFELDAS | Stopped - Distribution  9.85% on $60,000.00 Stopped on 04/05/17 | 7100-005 | | 181.12 | 36,867.39 |
| 12/29/16 | 30248 | MORTON SALT | Distribution  9.85% on $3,171.65 | 7100-000 | | 9.57 | 36,857.82 |
| 12/29/16 | 30249 | THE QUIKRETE COMPANIES INC. | Distribution  9.85% on $149,142.78 | 7100-000 | | 450.22 | 36,407.60 |
| 12/29/16 | 30250 | V.T. INDUSTRIES, INC | Distribution  9.85% on $3,202.02 | 7100-000 | | 9.66 | 36,397.94 |
| 12/29/16 | 30251 | CAIN & BULTMAN, INC | Distribution  9.85% on $2,314.60 | 7100-000 | | 6.99 | 36,390.95 |
| 12/29/16 | 30252 | 3-D COASTAL OIL | Stopped - Distribution  9.85% on $2,957.26 Stopped on 04/05/17 | 7100-005 | | 8.93 | 36,382.02 |
| 12/29/16 | 30253 | NEW SMYRNA BEACH, CITY OF | Stopped - Distribution  9.85% on $9,034.43 Stopped on 04/05/17 | 7100-005 | | 27.27 | 36,354.75 |
| 12/29/16 | 30254 | Argo Partners | Distribution  9.85% on $5,012.50 | 7100-000 | | 15.13 | 36,339.62 |
| 12/29/16 | 30255 | SIMPSON STRONG-TIE CO INC. | Distribution  9.85% on $5,326.66 | 7100-000 | | 16.08 | 36,323.54 |
| 12/29/16 | 30256 | WILLIAM & PENNY MIMS | Stopped - Distribution  9.85% on $50,000.00 Stopped on 04/05/17 | 7100-005 | | 150.94 | 36,172.60 |
| 12/29/16 | 30257 | CITICORP DEL-LEASE INC | Distribution  9.85% on $85,909.56 | 7100-000 | | 259.34 | 35,913.26 |
| 12/29/16 | 30258 | CENTRAL FLORIDA ELECTRIC | Distribution  9.85% on $3,963.73 | 7100-000 | | 11.96 | 35,901.30 |
| 12/29/16 | 30259 | IQI, INC. | Stopped - Distribution  9.85% on $2,118,679.26 Stopped on 04/05/17 | 7100-005 | | 6,395.78 | 29,505.52 |
| 12/29/16 | 30260 | Argo Partners | Distribution  9.85% on $3,916.58 | 7100-000 | | 11.83 | 29,493.69 |
| 12/29/16 | 30261 | MEDALLION CABINETRY INC | Distribution  9.85% on $41,402.00 | 7100-000 | | 124.98 | 29,368.71 |
| 12/29/16 | 30262 | Liquidity Solutions | Distribution  9.85% on $65,477.88 | 7100-000 | | 197.66 | 29,171.05 |
| 12/29/16 | 30263 | FLORIDA PUBLIC UTILITIES | Voided - Distribution  9.85% on $2,223.20 Voided on 04/05/17 | 7100-004 | | 6.71 | 29,164.34 |
| 12/29/16 | 30264 | WALGREEN CO | Distribution  9.85% on $4,841.02 | 7100-000 | | 14.62 | 29,149.72 |
| 12/29/16 | 30265 | TREASURE COAST NEWSPAPERS | Distribution  9.85% on $10,588.38 | 7100-000 | | 31.96 | 29,117.76 |

Subtotals :                    $0.00          $8,387.54

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/16 | 30266 | MILLER GRANGER | Stopped - Distribution  9.85% on $100,000.00<br>Stopped on 04/05/17 | 7100-005 | | 301.88 | 28,815.88 |
| 12/29/16 | 30267 | REGIS INVENTORY SPECIALIST | Distribution  9.85% on $34,908.94 | 7100-000 | | 105.38 | 28,710.50 |
| 12/29/16 | 30268 | Argo Partners | Distribution  9.85% on $6,566.35 | 7100-000 | | 19.82 | 28,690.68 |
| 12/29/16 | 30269 | CLEAR CHANNEL OUTDOOR | Distribution  9.85% on $2,402.67 | 7100-000 | | 7.25 | 28,683.43 |
| 12/29/16 | 30270 | OCALA ELECTRIC UTILITY | Stopped - Distribution  9.85% on $3,458.68<br>Stopped on 04/05/17 | 7100-005 | | 10.44 | 28,672.99 |
| 12/29/16 | 30271 | DOYLE ELECTRIC SERVICES,<br>INC. | Distribution  9.85% on $12,477.39 | 7100-000 | | 37.67 | 28,635.32 |
| 12/29/16 | 30272 | Argo Partners | Distribution  9.85% on $24,858.29 | 7100-000 | | 75.04 | 28,560.28 |
| 12/29/16 | 30273 | HURTAK FAMILY PARTNERSHIP | Distribution  9.85% on $600,000.00 | 7100-000 | | 1,811.25 | 26,749.03 |
| 12/29/16 | 30274 | MEAGHER'S NURSERY, INC. | Distribution  9.85% on $2,000.00 | 7100-000 | | 6.03 | 26,743.00 |
| 12/29/16 | 30275 | SUN COAST MEDIA | Distribution  9.85% on $7,868.48 | 7100-000 | | 23.76 | 26,719.24 |
| 12/29/16 | 30276 | THE TJX COMPANIES, INC. | Stopped - Distribution  9.85% on $24,936.56<br>Stopped on 04/05/17 | 7100-005 | | 75.28 | 26,643.96 |
| 12/29/16 | 30277 | GAINESVILLE REGIONAL UTILIES | Distribution  9.85% on $4,500.00 | 7100-000 | | 13.59 | 26,630.37 |
| 12/29/16 | 30278 | TRU WOOD CABINETS, INC | Stopped - Distribution  9.85% on $17,949.70<br>Stopped on 04/05/17 | 7100-005 | | 54.19 | 26,576.18 |
| 12/29/16 | 30279 | LABOR FINDERS (OKEECHOBEE | Distribution  9.85% on $3,385.84 | 7100-000 | | 10.22 | 26,565.96 |
| 12/29/16 | 30280 | NEWS-JOURNAL CORP | Distribution  9.85% on $12,678.01 | 7100-000 | | 38.27 | 26,527.69 |
| 12/29/16 | 30281 | SEASONSHIELD INC | Distribution  9.85% on $5,587.58 | 7100-000 | | 16.87 | 26,510.82 |
| 12/29/16 | 30282 | JACKSONVILLE ELECTRIC | Distribution  9.85% on $4,306.00 | 7100-000 | | 13.00 | 26,497.82 |
| 12/29/16 | 30283 | ALVAREZ, SAMBOL, WINTHROP &<br>MADSON, | Distribution  9.85% on $43,239.14 | 7100-000 | | 130.53 | 26,367.29 |
| 12/29/16 | 30284 | DIXIE SIGNS INC | Distribution  9.85% on $17,981.89 | 7100-000 | | 54.28 | 26,313.01 |
| 12/29/16 | 30285 | HOBE SOUND ACE HARDWARE | Distribution  9.85% on $22,798.00 | 7100-000 | | 68.82 | 26,244.19 |
| 12/29/16 | 30286 | COHAN RADIO GROUP, INC. | Distribution  9.85% on $4,163.32 | 7100-000 | | 12.57 | 26,231.62 |
| 12/29/16 | 30287 | UNITED SELF INSURED<br>SERVICES | Distribution  9.85% on $12,310.00 | 7100-000 | | 37.16 | 26,194.46 |
| 12/29/16 | 30288 | JACKSONVILLE ELECTRIC<br>AUTHORITY | Distribution  9.85% on $3,956.60 | 7100-000 | | 11.94 | 26,182.52 |
| 12/29/16 | 30289 | LAMAR CORPORATION | Distribution  9.85% on $2,500.00 | 7100-000 | | 7.54 | 26,174.98 |
| 12/29/16 | 30290 | ZAMBETTI STEEL PRODUCTS | Stopped - Distribution  9.85% on $3,000.00<br>Stopped on 04/05/17 | 7100-005 | | 9.05 | 26,165.93 |
| 12/29/16 | 30291 | CLOSETMAID CORP | Distribution  9.85% on $2,500.00 | 7100-000 | | 7.54 | 26,158.39 |
| 12/29/16 | 30292 | ROBBINS MANUFACTURING CO. | Distribution  9.85% on $15,000.00 | 7100-000 | | 45.28 | 26,113.11 |
| 12/29/16 | 30293 | DEAD RIVER PROPERTIES | Distribution  9.85% on $113,226.56 | 7100-000 | | 341.80 | 25,771.31 |

| | | | Subtotals : | | $0.00 | $3,346.45 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 123

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7766 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/16 | 30294 | Argo Partners | Distribution  9.85% on $113,106.67 | 7100-000 | | 341.44 | 25,429.87 |
| 12/29/16 | 30295 | Best Products Mix, Inc. | Stopped - Distribution  9.85% on $5,043.15<br>Stopped on 04/05/17 | 7100-005 | | 15.22 | 25,414.65 |
| 12/29/16 | 30296 | STILES TAYLOR & GRACE,P.A | Stopped - Distribution  9.85% on $33,344.93<br>Stopped on 04/05/17 | 7100-005 | | 100.66 | 25,313.99 |
| 12/29/16 | 30297 | Liquidity Solutions | Distribution  9.85% on $3,336.25 | 7100-000 | | 10.07 | 25,303.92 |
| 12/29/16 | 30298 | THE FLORIDA TIMES UNION | Distribution  9.85% on $23,148.29 | 7100-000 | | 69.87 | 25,234.05 |
| 12/29/16 | 30299 | Argo Partners | Distribution  9.85% on $15,637.35 | 7100-000 | | 47.21 | 25,186.84 |
| 12/29/16 | 30300 | Liquidity Solutions, Inc. | Distribution  9.85% on $2,477.00 | 7100-000 | | 7.48 | 25,179.36 |
| 12/29/16 | 30301 | SARASOTA HERALD TRIBUNE | Distribution  9.85% on $6,136.36 | 7100-000 | | 18.52 | 25,160.84 |
| 12/29/16 | 30302 | REAL ESTATE SERVICES OF<br>PALM COAST | Distribution  9.85% on $13,072.13 | 7100-000 | | 39.46 | 25,121.38 |
| 12/29/16 | 30303 | Great Southern Wood Preserving,<br>Inc. | Distribution  9.85% on $115,596.45 | 7100-000 | | 348.95 | 24,772.43 |
| 12/29/16 | 30304 | FRANKLIN ELECTRIC CO, INC. | Stopped - Distribution  9.85% on $7,527.67<br>Stopped on 04/05/17 | 7100-005 | | 22.73 | 24,749.70 |
| 12/29/16 | 30305 | LAMAR ADVERTISING | Distribution  9.85% on $3,741.94 | 7100-000 | | 11.30 | 24,738.40 |
| 12/29/16 | 30306 | MEAGHER'S NURSERY INC. | Distribution  9.85% on $8,853.95 | 7100-000 | | 26.73 | 24,711.67 |
| 12/29/16 | 30307 | Florida Self-Insurers Guaranty<br>Assoc., Inc. | Distribution  9.85% on $8,000,000.00 | 7100-000 | | 24,150.08 | 561.59 |
| 12/29/16 | 30308 | GENTILLY CORPORATION | Distribution  9.85% on $9,441.50 | 7100-000 | | 28.50 | 533.09 |
| 12/29/16 | 30309 | Lee T. & Charles H. von Stein | Stopped - Distribution  9.85% on $16,050.00<br>Stopped on 04/05/17 | 7100-005 | | 48.46 | 484.63 |
| 12/29/16 | 30310 | BRIGHT HOUSE NETWORKS | Distribution  9.85% on $7,127.95 | 7100-000 | | 21.52 | 463.11 |
| 12/29/16 | 30311 | RING POWER | Distribution  9.85% on $2,664.54 | 7100-000 | | 8.04 | 455.07 |
| 12/29/16 | 30312 | CITY OF STARKE | Distribution  9.85% on $2,627.25 | 7100-000 | | 7.93 | 447.14 |
| 12/29/16 | 30313 | ST. PETERSBURG TIMES | Distribution  9.85% on $22,314.94 | 7100-000 | | 67.36 | 379.78 |
| 12/29/16 | 30314 | Argo Partners | Distribution  9.85% on $23,924.55 | 7100-000 | | 72.22 | 307.56 |
| 12/29/16 | 30315 | Argo Partners | Distribution  9.85% on $7,875.24 | 7100-000 | | 23.77 | 283.79 |
| 12/29/16 | 30316 | ALLISON'S FENCE | Stopped - Distribution  9.85% on $2,650.00<br>Stopped on 04/05/17 | 7100-005 | | 8.00 | 275.79 |
| 12/29/16 | 30317 | ADT SECURITY SERVICES | Distribution  9.85% on $24,141.99 | 7100-000 | | 72.88 | 202.91 |
| 12/29/16 | 30318 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 202.91 | 0.00 |
| | | | Dividend paid  9.85% on          3.98<br>$1,317.79;  Claim#<br>0000002; Filed:<br>$1,317.79 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on          0.92 | 7100-000 | | | 0.00 |

Subtotals :                                    $0.00          $25,771.31

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 124

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12594-KJC | | | | | |
| **Case Name:** | SCOTT ACQUISITION CORP. | | | | | |
| **Taxpayer ID #:** | **-***8711 | | | | | |
| **Period Ending:** | 06/13/17 | | | | | |

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7766 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $305.00; Claim# 0000007; Filed: $305.00 | | | | |
| | | | Dividend paid 9.85% on 3.86 $1,279.00; Claim# 0000008; Filed: $1,279.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 3.75 $1,241.33; Claim# 0000011; Filed: $1,241.33 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 4.82 $1,595.30; Claim# 0000012; Filed: $1,595.30 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 2.94 $974.00; Claim# 0000035; Filed: $974.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 0.48 $160.96; Claim# 0000048; Filed: $160.96 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 2.11 $696.41; Claim# 0000053; Filed: $696.41 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 2.86 $948.48; Claim# 0000057; Filed: $948.48 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 0.68 $225.00; Claim# 0000063; Filed: $225.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 4.51 $1,495.29; Claim# 0000073; Filed: $1,495.29 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 2.23 $737.61; Claim# 0000078; Filed: $737.61 | 7100-000 | | | 0.00 |
| | | | Dividend paid 9.85% on 0.28 $91.72; Claim# 0000080; Filed: $91.72 | 7100-000 | | | 0.00 |

Subtotals : $0.00 $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 125

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  9.85% on $570.03;  Claim# 0000084; Filed: $570.03 | 1.72 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $745.65;  Claim# 0000085; Filed: $745.65 | 2.25 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $1,524.03;  Claim# 0000087; Filed: $1,524.03 | 4.60 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $1,486.65;  Claim# 0000094; Filed: $1,486.65 | 4.49 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $185.00;  Claim# 0000096; Filed: $185.00 | 0.56 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $100.16;  Claim# 0000097; Filed: $100.16 | 0.30 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $500.00;  Claim# 0000099; Filed: $500.00 | 1.51 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $554.38;  Claim# 0000108; Filed: $554.38 | 1.68 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $732.40;  Claim# 0000111; Filed: $732.40 | 2.21 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $201.50;  Claim# 0000113; Filed: $201.50 | 0.61 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $453.50;  Claim# 0000115; Filed: $453.50 | 1.37 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $350.00;  Claim# 0000117; Filed: $350.00 | 1.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on | 1.44 | 7100-000 | | | 0.00 |

Subtotals :                $0.00              $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12594-KJC | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | SCOTT ACQUISITION CORP. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******7766 - Checking Account |
| Taxpayer ID #: | **-***8711 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 06/13/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $478.93;  Claim#<br>0000119; Filed: $478.93 | | | | |
| | | | Dividend paid  9.85% on<br>$71.51;  Claim#<br>0000126; Filed: $71.51 | 0.22 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,337.56;  Claim#<br>0000127; Filed:<br>$1,337.56 | 4.04 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$624.22;  Claim#<br>0000133; Filed: $624.22 | 1.88 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$131.23;  Claim#<br>0000135; Filed: $131.23 | 0.39 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$311.08;  Claim#<br>0000143; Filed: $311.08 | 0.94 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$414.40;  Claim#<br>0000144; Filed: $414.40 | 1.25 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$905.00;  Claim#<br>0000145; Filed: $905.00 | 2.73 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$825.00;  Claim#<br>0000148; Filed: $825.00 | 2.49 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$866.66;  Claim#<br>0000151; Filed: $866.66 | 2.62 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,040.53;  Claim#<br>0000153; Filed:<br>$1,040.53 | 3.14 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$634.94;  Claim#<br>0000154; Filed: $634.94 | 1.92 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$700.00;  Claim# | 2.11 | 7100-000 | | 0.00 |

Subtotals :                $0.00              $0.00

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 127

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 04-12594-KJC | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | SCOTT ACQUISITION CORP. | | | **Bank Name:** | Rabobank, N.A. | | |
| | | | | **Account:** | ******7766 - Checking Account | | |
| **Taxpayer ID #:** | **-***8711 | | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 06/13/17 | | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0000155; Filed: $700.00 | | | | |
| | | | Dividend paid  9.85% on<br>$1,052.03;  Claim#<br>0000157; Filed:<br>$1,052.03 | 3.18 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$568.29;  Claim#<br>0000161; Filed: $568.29 | 1.72 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$830.00;  Claim#<br>0000163; Filed: $830.00 | 2.50 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$200.00;  Claim#<br>0000172; Filed: $200.00 | 0.60 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$205.44;  Claim#<br>0000173; Filed: $205.44 | 0.62 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$81.70;  Claim#<br>0000178; Filed: $81.70 | 0.24 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$326.30;  Claim#<br>0000185; Filed: $326.30 | 0.99 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$180.59;  Claim#<br>0000187; Filed: $180.59 | 0.55 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$140.18;  Claim#<br>0000188; Filed: $140.18 | 0.43 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$52.75;  Claim#<br>0000189; Filed: $52.75 | 0.16 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$299.77;  Claim#<br>0000194; Filed: $299.77 | 0.90 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$149.19;  Claim#<br>0000196; Filed: $149.19 | 0.45 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on | 2.21 | 7100-000 | | 0.00 |

Subtotals :                    $0.00           $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 128

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $732.00;  Claim# 0000200; Filed: $732.00 | | | | | |
| | | | Dividend paid  9.85% on $762.28;  Claim# 0000204; Filed: $762.28 | 2.30 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $429.01;  Claim# 0000213; Filed: $429.01 | 1.29 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $1,000.05;  Claim# 0000223; Filed: $1,000.05 | 3.02 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $990.00;  Claim# 0000231; Filed: $990.00 | 2.99 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $891.45;  Claim# 0000322; Filed: $891.45 | 2.69 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $1,148.58;  Claim# 0000375; Filed: $1,148.58 | 3.47 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $767.34;  Claim# 0000376; Filed: $767.34 | 2.32 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $344.12;  Claim# 0000379; Filed: $344.12 | 1.04 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $900.00;  Claim# 0000383; Filed: $900.00 | 2.72 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $70.52;  Claim# 0000386; Filed: $70.52 | 0.21 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $41.23;  Claim# 0000387; Filed: $41.23 | 0.12 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on $81.77;  Claim# | 0.25 | 7100-000 | | | 0.00 |

| | Subtotals : | $0.00 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 129

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 0000390; Filed: $81.77 | | | | |
| | | | Dividend paid  9.85% on<br>$92.81;  Claim#<br>0000391; Filed: $92.81 | 0.28 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,377.54;  Claim#<br>0000399; Filed:<br>$1,377.54 | 4.16 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$248.78;  Claim#<br>0000404; Filed: $248.78 | 0.75 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$848.56;  Claim#<br>0000406; Filed: $848.56 | 2.56 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,169.39;  Claim#<br>0000425; Filed:<br>$1,169.39 | 3.53 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$566.00;  Claim#<br>0000433; Filed: $566.00 | 1.71 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$918.00;  Claim#<br>0000434; Filed: $918.00 | 2.78 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,135.50;  Claim#<br>0000438; Filed:<br>$1,135.50 | 3.43 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,184.52;  Claim#<br>0000439; Filed:<br>$1,184.52 | 3.57 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$130.34;  Claim#<br>0000441; Filed: $130.34 | 0.40 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$656.00;  Claim#<br>0000445; Filed: $656.00 | 1.98 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on | 0.17 | 7100-000 | | | 0.00 |

| | | | | Subtotals : | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** \*\*-\*\*\*8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*7766 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $56.21;  Claim#<br>0000479; Filed: $56.21 | | | | |
| | | | Dividend paid  9.85% on<br>$809.66;  Claim#<br>0000481; Filed: $809.66 | 2.45 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,098.01;  Claim#<br>0000485; Filed:<br>$1,098.01 | 3.32 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,468.88;  Claim#<br>0000486; Filed:<br>$1,468.88 | 4.44 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$573.21;  Claim#<br>0000487; Filed: $573.21 | 1.73 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$502.90;  Claim#<br>0000496; Filed: $502.90 | 1.51 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$406.01;  Claim#<br>0000497; Filed: $406.01 | 1.23 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$176.57;  Claim#<br>0000507; Filed:<br>$16,829.80 | 0.53 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,430.17;  Claim#<br>0000537; Filed:<br>$1,430.17 | 4.31 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$399.53;  Claim#<br>0000540; Filed: $399.53 | 1.21 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$364.45;  Claim#<br>0000541; Filed: $364.45 | 1.10 | 7100-000 | | 0.00 |
| | | | Dividend paid  9.85% on<br>$575.89;  Claim#<br>0000544; Filed: $575.89 | 1.74 | 7100-000 | | 0.00 |

Subtotals :                    $0.00             $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC  
**Case Name:** SCOTT ACQUISITION CORP.  

**Taxpayer ID #:** **-***8711  
**Period Ending:** 06/13/17  

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******7766 - Checking Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  9.85% on<br>$450.00;  Claim#<br>0000546; Filed: $450.00 | 1.36 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$800.00;  Claim#<br>0000581; Filed: $800.00 | 2.42 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,617.52;  Claim#<br>0000586; Filed:<br>$1,617.52 | 4.88 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$174.05;  Claim#<br>0000590; Filed: $174.05 | 0.52 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,500.00;  Claim#<br>0000596; Filed:<br>$1,500.00 | 4.53 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$75.00;  Claim#<br>0000599; Filed: $75.00 | 0.22 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$740.00;  Claim#<br>0000603; Filed: $740.00 | 2.23 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,040.59;  Claim#<br>0000604; Filed:<br>$1,040.59 | 3.14 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$330.25;  Claim#<br>0000608; Filed: $330.25 | 1.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$141.50;  Claim#<br>0000617; Filed: $141.50 | 0.43 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$497.04;  Claim#<br>0000618; Filed: $497.04 | 1.50 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on<br>$1,220.00;  Claim#<br>0000629; Filed:<br>$1,220.00 | 3.68 | 7100-000 | | | 0.00 |

Subtotals :                    $0.00          $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 132

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  9.85% on          2.44<br>$807.95;  Claim#<br>0000655; Filed: $807.95 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on          2.81<br>$933.20;  Claim#<br>0000656; Filed: $933.20 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on          2.15<br>$712.50;  Claim#<br>0000667; Filed:<br>$4,012.50 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on          1.98<br>$656.20;  Claim#<br>0000675; Filed: $656.20 | 7100-000 | | | 0.00 |
| | | | Dividend paid  9.85% on          0.81<br>$267.77;  Claim#<br>0000688; Filed: $267.77 | 7100-000 | | | 0.00 |
| 04/05/17 | 30108 | WEYERHAEUSER COMPANY | Stopped - Distribution  9.85% on $115,603.58<br>Stopped: check issued on 12/29/16 | 7100-005 | | -348.99 | 348.99 |
| 04/05/17 | 30114 | AMW BREVARD, LLC | Voided - Distribution  9.85% on $94,580.00<br>Voided: check issued on 12/29/16 | 7100-004 | | -285.52 | 634.51 |
| 04/05/17 | 30117 | FLORIDA KEYS ELECTRIC<br>COOPERATIVE A | Stopped - Distribution  9.85% on $3,549.00<br>Stopped: check issued on 12/29/16 | 7100-005 | | -10.71 | 645.22 |
| 04/05/17 | 30122 | JACK'S SHORE BREEZE, INC. | Stopped - Distribution  9.85% on $2,497.00<br>Stopped: check issued on 12/29/16 | 7100-005 | | -7.54 | 652.76 |
| 04/05/17 | 30126 | MASCO CONTRACTOR<br>SERVICES | Stopped - Distribution  9.85% on $11,343.90<br>Stopped: check issued on 12/29/16 | 7100-005 | | -34.25 | 687.01 |
| 04/05/17 | 30136 | DIXON ELECTRIC | Stopped - Distribution  9.85% on $2,706.61<br>Stopped: check issued on 12/29/16 | 7100-005 | | -8.17 | 695.18 |
| 04/05/17 | 30148 | PAULINO, MARIA | Stopped - Distribution  9.85% on $65,000.00<br>Stopped: check issued on 12/29/16 | 7100-005 | | -196.22 | 891.40 |
| 04/05/17 | 30152 | FRESH CARPET | Voided - Distribution  9.85% on $3,959.03<br>Voided: check issued on 12/29/16 | 7100-004 | | -11.95 | 903.35 |
| 04/05/17 | 30153 | TERMAC AMERICA, LLC | Stopped - Distribution  9.85% on $65,474.88<br>Stopped: check issued on 12/29/16 | 7100-005 | | -197.65 | 1,101.00 |
| 04/05/17 | 30157 | STATE OF GEORGIA,<br>DEPARTMENT OF REV | Stopped - Distribution  9.85% on $20,037.73<br>Stopped: check issued on 12/29/16 | 7100-005 | | -60.49 | 1,161.49 |
| 04/05/17 | 30165 | TAX COLLECTOR, LAKE COUNTY | Stopped - Distribution  9.85% on $2,963.78<br>Stopped: check issued on 12/29/16 | 7100-005 | | -8.94 | 1,170.43 |
| 04/05/17 | 30170 | JOE TEDDER, TAX COLECTOR | Voided - Distribution  9.85% on $2,753.31 | 7100-004 | | -8.31 | 1,178.74 |

| | | | | Subtotals : | $0.00 | $-1,178.74 | |

{} Asset reference(s)

Printed: 06/13/2017 04:36 PM    V.13.30

Exhibit 9

# Form 2

Page: 133

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7766 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 12/29/16 | | | | |
| 04/05/17 | 30171 | JOE TEDDER, TAX COLECTOR | Voided - Distribution  9.85% on $1,979.95 Voided: check issued on 12/29/16 | 7100-004 | | -5.98 | 1,184.72 |
| 04/05/17 | 30173 | COMMERCIAL ELECTRIC OF FLORIDA | Stopped -Distribution  9.85% on $24,006.00 Stopped: check issued on 12/29/16 | 7100-005 | | -72.47 | 1,257.19 |
| 04/05/17 | 30183 | FLORIDA GULF PACKAGING | Stopped - Distribution  9.85% on $3,732.73 Stopped: check issued on 12/29/16 | 7100-005 | | -11.27 | 1,268.46 |
| 04/05/17 | 30184 | KREMMEL, MERRY S | Stopped - Distribution  9.85% on $10,000.00 Stopped: check issued on 12/29/16 | 7100-005 | | -30.18 | 1,298.64 |
| 04/05/17 | 30193 | SPK, LLC | Voided - Distribution  9.85% on $72,174.26 Voided: check issued on 12/29/16 | 7100-004 | | -217.88 | 1,516.52 |
| 04/05/17 | 30195 | THE TJX COMPANIES, INC. | Stopped - Distribution  9.85% on $568,644.23 Stopped: check issued on 12/29/16 | 7100-005 | | -1,716.60 | 3,233.12 |
| 04/05/17 | 30200 | ADVO | Stopped - Distribution  9.85% on $2,362.60 Stopped: check issued on 12/29/16 | 7100-005 | | -7.13 | 3,240.25 |
| 04/05/17 | 30208 | THE MIAMI HERALD PUBLISHING | Stopped - Distribution  9.85% on $3,953.61 Stopped: check issued on 12/29/16 | 7100-005 | | -11.94 | 3,252.19 |
| 04/05/17 | 30209 | BAUCOM'S NURSERY | Stopped - Distribution  9.85% on $3,214.25 Stopped: check issued on 12/29/16 | 7100-005 | | -9.70 | 3,261.89 |
| 04/05/17 | 30214 | F&H PROPERTIES LIMITED, ATTN: TOBEY | Stopped - Distribution  9.85% on $262,713.75 Stopped: check issued on 12/29/16 | 7100-005 | | -793.07 | 4,054.96 |
| 04/05/17 | 30215 | SPRING HILL ASSOCIATES,LTD | Stopped - Distribution  9.85% on $63,659.02 Stopped: check issued on 12/29/16 | 7100-005 | | -192.17 | 4,247.13 |
| 04/05/17 | 30220 | Best Products Mix, Inc. | Stopped - Distribution  9.85% on $7,782.40 Stopped: check issued on 12/29/16 | 7100-005 | | -23.49 | 4,270.62 |
| 04/05/17 | 30228 | THE REPORTER | Voided - Distribution  9.85% on $2,733.21 Voided: check issued on 12/29/16 | 7100-004 | | -8.25 | 4,278.87 |
| 04/05/17 | 30229 | MARATHON ELECTRIC SIGN & | Stopped - Distribution  9.85% on $2,446.00 Stopped: check issued on 12/29/16 | 7100-005 | | -7.38 | 4,286.25 |
| 04/05/17 | 30230 | TRM COPIERS | Stopped - Distribution  9.85% on $4,032.62 Stopped: check issued on 12/29/16 | 7100-005 | | -12.17 | 4,298.42 |
| 04/05/17 | 30241 | REVENUE COMMISSIONER'S OFFICE | Stopped - Distribution  9.85% on $41,037.73 Stopped: check issued on 12/29/16 | 7100-005 | | -123.88 | 4,422.30 |
| 04/05/17 | 30246 | DAVID HEIL, ESQ | Stopped - Distribution  9.85% on $31,200.00 Stopped: check issued on 12/29/16 | 7100-005 | | -94.18 | 4,516.48 |
| 04/05/17 | 30247 | IRMENGARD BLIUMFELDAS | Stopped - Distribution  9.85% on $60,000.00 Stopped: check issued on 12/29/16 | 7100-005 | | -181.12 | 4,697.60 |
| 04/05/17 | 30252 | 3-D COASTAL OIL | Stopped - Distribution  9.85% on $2,957.26 Stopped: check issued on 12/29/16 | 7100-005 | | -8.93 | 4,706.53 |

Subtotals :                    $0.00        $-3,527.79

Exhibit 9

# Form 2

Page: 134

## Cash Receipts And Disbursements Record

**Case Number:** 04-12594-KJC
**Case Name:** SCOTT ACQUISITION CORP.

**Taxpayer ID #:** **-***8711
**Period Ending:** 06/13/17

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7766 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/05/17 | 30253 | NEW SMYRNA BEACH, CITY OF | Stopped - Distribution  9.85% on $9,034.43<br>Stopped: check issued on 12/29/16 | 7100-005 | | -27.27 | 4,733.80 |
| 04/05/17 | 30256 | WILLIAM & PENNY MIMS | Stopped - Distribution  9.85% on $50,000.00<br>Stopped: check issued on 12/29/16 | 7100-005 | | -150.94 | 4,884.74 |
| 04/05/17 | 30259 | IQI, INC. | Stopped - Distribution  9.85% on $2,118,679.26<br>Stopped: check issued on 12/29/16 | 7100-005 | | -6,395.78 | 11,280.52 |
| 04/05/17 | 30263 | FLORIDA PUBLIC UTILITIES | Voided - Distribution  9.85% on $2,223.20<br>Voided: check issued on 12/29/16 | 7100-004 | | -6.71 | 11,287.23 |
| 04/05/17 | 30266 | MILLER GRANGER | Stopped - Distribution  9.85% on $100,000.00<br>Stopped: check issued on 12/29/16 | 7100-005 | | -301.88 | 11,589.11 |
| 04/05/17 | 30270 | OCALA ELECTRIC UTILITY | Stopped - Distribution  9.85% on $3,458.68<br>Stopped: check issued on 12/29/16 | 7100-005 | | -10.44 | 11,599.55 |
| 04/05/17 | 30276 | THE TJX COMPANIES, INC. | Stopped - Distribution  9.85% on $24,936.56<br>Stopped: check issued on 12/29/16 | 7100-005 | | -75.28 | 11,674.83 |
| 04/05/17 | 30278 | TRU WOOD CABINETS, INC | Stopped - Distribution  9.85% on $17,949.70<br>Stopped: check issued on 12/29/16 | 7100-005 | | -54.19 | 11,729.02 |
| 04/05/17 | 30290 | ZAMBETTI STEEL PRODUCTS | Stopped - Distribution  9.85% on $3,000.00<br>Stopped: check issued on 12/29/16 | 7100-005 | | -9.05 | 11,738.07 |
| 04/05/17 | 30295 | Best Products Mix, Inc. | Stopped - Distribution  9.85% on $5,043.15<br>Stopped: check issued on 12/29/16 | 7100-005 | | -15.22 | 11,753.29 |
| 04/05/17 | 30296 | STILES TAYLOR & GRACE,P.A | Stopped - Distribution  9.85% on $33,344.93<br>Stopped: check issued on 12/29/16 | 7100-005 | | -100.66 | 11,853.95 |
| 04/05/17 | 30304 | FRANKLIN ELECTRIC CO, INC. | Stopped - Distribution  9.85% on $7,527.67<br>Stopped: check issued on 12/29/16 | 7100-005 | | -22.73 | 11,876.68 |
| 04/05/17 | 30309 | Lee T. & Charles H. von Stein | Stopped - Distribution  9.85% on $16,050.00<br>Stopped: check issued on 12/29/16 | 7100-005 | | -48.46 | 11,925.14 |
| 04/05/17 | 30316 | ALLISON'S FENCE | Stopped - Distribution  9.85% on $2,650.00<br>Stopped: check issued on 12/29/16 | 7100-005 | | -8.00 | 11,933.14 |
| 05/23/17 | 30319 | United States Bankruptcy Court | Turnover of Unclaimed Funds [Docket No.: 1642] | | | 11,933.14 | 0.00 |
| | | | AMW Brevard, LLC                285.52 | 7100-001 | | | 0.00 |
| | | | Florida Keys Electric Cooperative         10.71 | 7100-001 | | | 0.00 |
| | | | Dixon Electric                 8.17 | 7100-001 | | | 0.00 |
| | | | Fresh Carpet                  11.95 | 7100-001 | | | 0.00 |
| | | | Commercial Electric of Florida       72.47 | 7100-001 | | | 0.00 |

Subtotals :      $0.00      $4,706.53

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 135

| Case Number: | 04-12594-KJC |
|---|---|
| Case Name: | SCOTT ACQUISITION CORP. |
| Taxpayer ID #: | **-***8711 |
| Period Ending: | 06/13/17 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******7766 - Checking Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Florida Gulf Packaging | 11.27 | 7100-001 | | | 0.00 |
| | | | The TJX Companies, Inc. | 1,716.60 | 7100-001 | | | 0.00 |
| | | | ADVO | 7.13 | 7100-001 | | | 0.00 |
| | | | Baucom's Nursery | 9.70 | 7100-001 | | | 0.00 |
| | | | F & H Properties Limited | 793.07 | 7100-001 | | | 0.00 |
| | | | Best products Mix, Inc. | 23.49 | 7100-001 | | | 0.00 |
| | | | David Heil, Esquire | 94.18 | 7100-001 | | | 0.00 |
| | | | 3-D Coastal Oil | 8.93 | 7100-001 | | | 0.00 |
| | | | IQI, Inc. | 6,395.78 | 7100-001 | | | 0.00 |
| | | | Florida Public Utilities | 6.71 | 7100-001 | | | 0.00 |
| | | | Best Products Mix, Inc. | 15.22 | 7100-001 | | | 0.00 |
| | | | Franklin Electric Co., Inc. | 22.73 | 7100-001 | | | 0.00 |
| | | | Allison's Fence | 8.00 | 7100-001 | | | 0.00 |
| | | | Lee T. & Charles H. Von Stein | 48.46 | 7100-001 | | | 0.00 |
| | | | Stiles Taylor & Grace, P.A. | 100.66 | 7100-001 | | | 0.00 |
| | | | Zambetti Steel Products | 9.05 | 7100-001 | | | 0.00 |
| | | | Tru Wood Cabinets, Inc. | 54.19 | 7100-001 | | | 0.00 |
| | | | The TJX Companies, Inc. | 75.28 | 7100-001 | | | 0.00 |
| | | | Ocala Electric Utility | 10.44 | 7100-001 | | | 0.00 |
| | | | Miller Granger | 301.88 | 7100-001 | | | 0.00 |
| | | | Jack's Shore Breeze, Inc. | 7.54 | 7100-001 | | | 0.00 |
| | | | Weyerhaeuser Company | 348.99 | 7100-001 | | | 0.00 |
| | | | MASCO Contractor Services | 34.25 | 7100-001 | | | 0.00 |
| | | | Paulino, Maria | 196.22 | 7100-001 | | | 0.00 |
| | | | Termac America, LLC | 197.65 | 7100-001 | | | 0.00 |
| | | | State of Georgia, Dept. of Revenue | 60.49 | 7100-001 | | | 0.00 |
| | | | Lake County Tax Collector | 8.94 | 7100-001 | | | 0.00 |
| | | | Imperial County, Florida Tax Collector | 8.31 | 7100-001 | | | 0.00 |

Subtotals :                     $0.00              $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 136

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12594-KJC | |
| **Case Name:** | SCOTT ACQUISITION CORP. | |
| **Taxpayer ID #:** | **-***8711 | |
| **Period Ending:** | 06/13/17 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Imperial County, Florida<br>Tax Collector | 5.98 | 7100-001 | | | 0.00 |
| | | | Kremmel, Merry S. | 30.18 | 7100-001 | | | 0.00 |
| | | | SPK, Inc. | 217.88 | 7100-001 | | | 0.00 |
| | | | The Miami Herald<br>Publishing | 11.94 | 7100-001 | | | 0.00 |
| | | | Spring Hill Associates,<br>Ltd | 192.17 | 7100-001 | | | 0.00 |
| | | | The Reporter | 8.25 | 7100-001 | | | 0.00 |
| | | | Marathon Electric Sign &<br>Light | 7.38 | 7100-001 | | | 0.00 |
| | | | TRM Copiers | 12.17 | 7100-001 | | | 0.00 |
| | | | Georgia DOR,<br>Commissioner's Office | 123.88 | 7100-001 | | | 0.00 |
| | | | Irmengard Bliumfeldas | 181.12 | 7100-001 | | | 0.00 |
| | | | City of New Smyrna<br>Beach | 27.27 | 7100-001 | | | 0.00 |
| | | | Mims, William & Penny | 150.94 | 7100-001 | | | 0.00 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 18.87 | -18.87 |
| 06/02/17 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | | 2600-000 | | -18.87 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 133,635.95 | 133,635.95 | $0.00 |
| Less: Bank Transfers | 133,635.95 | 0.00 | |
| **Subtotal** | 0.00 | 133,635.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $133,635.95 | |

| | |
|---|---|
| Net Receipts : | 7,476,080.93 |
| Plus Gross Adjustments : | 12,172.40 |
| Net Estate : | $7,488,253.33 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****08-65** | 7,332,785.40 | 15,711.48 | 0.00 |
| **Checking # ***-*****08-66** | 0.00 | 2,834,790.13 | 0.00 |
| **MMA # ***-*****08-19** | 35,964.59 | 0.00 | 0.00 |
| **MMA # ***-*****08-20** | 13.15 | 0.00 | 0.00 |
| **MMA # ***-*****08-21** | 4,671.03 | 0.00 | 0.00 |
| **MMA # ***-*****08-22** | 627.53 | 0.00 | 0.00 |
| **MMA # ***-*****08-23** | 86,603.47 | 0.00 | 0.00 |
| **MMA # ****-*****08-65** | 3,298.01 | 0.00 | 0.00 |
| **Checking # ****-*****08-66** | 0.00 | 0.00 | 0.00 |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 137

| | |
|---|---|
| **Case Number:** | 04-12594-KJC |
| **Case Name:** | SCOTT ACQUISITION CORP. |
| **Taxpayer ID #:** | **-***8711 |
| **Period Ending:** | 06/13/17 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7766 - Checking Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MMA # ********11 | | 12,117.75 | 8,643.81 | 0.00 |
| | | | Checking # ********16 | | 0.00 | 4,483,299.56 | 0.00 |
| | | | Checking # ******7766 | | 0.00 | 133,635.95 | 0.00 |
| | | | | | $7,476,080.93 | $7,476,080.93 | $0.00 |

{} Asset reference(s)